# EXHIBIT A

Exhibit A - Attorney Time

| Date | User | Activity Class | Description | Quantity | Rate | Discounted Rate | Total Discount | Billed |
|---|---|---|---|---|---|---|---|---|
| 10/1/2024 | Jeremy Adamson | Service | Prepare for and have call with Dentons re subpoenas (.4); call with Chad re the same (.2); call with counsel for investors (.4); email Chad re same (.1); review information regarding potential "winners" (.1); | 1.2 | $ 545.00 | $436.00 | $130.80 | $523.20 |
| 10/1/2024 | Taylor Hadfield | Service | Attention to correspondence from M. Orme and objections to SDT (.4); call with M. Orme counsel for bank of Utah (.3); correspondence with M. Mark regarding subpoenas to investors (.2); correspondence regarding document production for Bank of Utah (.3); call with T. Hooton regarding tax concerns (.3); review table of investors for subpoena (.3); draft subpoena to | 2.1 | $ 350.00 | $280.00 | $147.00 | $588.00 |
| 10/1/2024 | Mary Mark | Service | Review and respond to emails from RQN and Karen Kerr re investments (0.8); Forward emails to C. Pehrson and J. Adamson (0.2); Download documents from investors and up upload to SharePoint (2.0); Update Crew Capital Investor List (1.0); Review and respond to email from Sage re Baer - Cazier investing relationship (0.5); Read and respond to email from T. Hadfield re | 5 | $ 195.00 | $156.00 | $195.00 | $780.00 |
| 10/1/2024 | Chad Pehrson | Service | Emails re Kimber and JW Cole litigation (0.3). | 0.3 | $ 495.00 | $396.00 | $29.70 | $118.80 |
| 10/2/2024 | Taylor Hadfield | Service | Correspondence with M. Mark regarding investor list and subpoena (.2); review new documents provided by investors (.3); | 0.9 | $ 350.00 | $280.00 | $63.00 | $252.00 |
| 10/2/2024 | Bryan Todd | Service | Communicate with Troy re life insurance policies(0.3); communicate with Mary re document production to Sage (0.3) | 0.6 | $ 350.00 | $280.00 | $42.00 | $168.00 |
| 10/2/2024 | Jeremy Adamson | Service | review Jason Kimber deposition transcript and draft claw back complaint (1.9) | 1.9 | $ 545.00 | $436.00 | $207.10 | $828.40 |
| 10/2/2024 | Mary Mark | Service | Review and respond to emails from RQN and Karen Kerr re investments (0.3); Forward emails to C. Pehrson and J. Adamson (0.2); Download documents from investors and upload to SharePoint (2.5); Update Crew Capital Investor List (0.3); Review and respond to email from Sage re Baer - Cazier investing relationship (0.5); Read and respond to email from T. Hadfield re Sage's | 4.3 | $ 195.00 | $156.00 | $167.70 | $670.80 |
| 10/3/2024 | Bryan Todd | Service | Review documents to identify documents relevant to ownership of the domain wingman.com (1.2); research domain brokers | 3.1 | $ 350.00 | $280.00 | $217.00 | $868.00 |
| 10/3/2024 | Chad Pehrson | Service | Draft confidentiality agreement relevant to Bucket Bliss transaction (0.8); Work re potential sale of domain (0.5). | 1.3 | $ 495.00 | $396.00 | $128.70 | $514.80 |
| 10/3/2024 | Mary Mark | Service | Receive additional investor documents (0.2); Save to folders (0.1); Update Crew Capital investor list (0.2); | 0.5 | $ 195.00 | $156.00 | $19.50 | $78.00 |
| 10/4/2024 | Bryan Todd | Service | Continue researching appraisers and value wingman.com. | 2.8 | $ 350.00 | $280.00 | $196.00 | $784.00 |
| 10/4/2024 | Taylor Hadfield | Service | Attention to correspondence from T. Hooton regarding IRS tax documents (.3): attention to correspondence and draft | 0.6 | $ 350.00 | $280.00 | $42.00 | $168.00 |
| 10/4/2024 | Jeremy Adamson | Service | attention to email regarding investor claims (0.1) | 0.1 | $ 545.00 | $436.00 | $10.90 | $43.60 |
| 10/4/2024 | Jeremy Adamson | Service | call with investors (0.2) | 0.2 | $ 545.00 | $436.00 | $21.80 | $87.20 |
| 10/4/2024 | Chad Pehrson | Service | Emails with Ron Gibb re bucket bliss diligence (0.2); Review documents re same (0.8)l Supervise diligence work re wingman.com | 1.4 | $ 495.00 | $396.00 | $138.60 | $554.40 |
| 10/4/2024 | Chad Pehrson | Expense | Service on Kaylee Jenkins of Subpoena for Production #817952 | 1 | $ 62.50 |  |  | $ 62.50 |
| 10/4/2024 | Mary Mark | Service | Read and respond to emails from J. Adamson re documents received from RQN (0.5); Research documents collected from | 3 | $ 195.00 | $156.00 | $117.00 | $468.00 |
| 10/4/2024 | Chad Pehrson | Expense | Domain appraisal for wingman.com | 1 | $ 88.00 |  |  | $ 88.00 |
| 10/7/2024 | Bryan Todd | Service | Call with Flippa to obtain valuation of wingman.com (0.8); review of appraisal from Accurate Appraisals (1.1) | 1.9 | $ 350.00 | $280.00 | $133.00 | $532.00 |
| 10/7/2024 | Taylor Hadfield | Service | Attention to correspondence from T. Hooton regarding IRS documentation and strategy approach regarding same (.8); attention to correspondence from C. Davis regarding tracing update from investors (.3); | 1.1 | $ 350.00 | $280.00 | $77.00 | $308.00 |
| 10/7/2024 | Mary Mark | Service | Review email from C. Davis re updates on investor summaries (0.5); Work re same (2.5) | 3 | $ 195.00 | $156.00 | $117.00 | $468.00 |
| 10/7/2024 | Chad Pehrson | Service | Work re Bucket Bliss and banking issues (0.4); Work re sale of Wingman.com domain (0.4); Communications with expert witness | 1.1 | $ 495.00 | $396.00 | $108.90 | $435.60 |
| 10/7/2024 | Chad Pehrson | Expense | Domain Appraisal wingman.com | 1 | $ 99.00 |  |  | $ 99.00 |
| 10/8/2024 | Taylor Hadfield | Service | Attention to correspondence from T. Hooton regarding EIN and tax documents (.2); correspondence from J. Adamson and C. Pehrson regarding clawback suits against Cazier and Kimber (.3); review investor list and expert information provided by Sage (.7); cross check list of represented investors and draft email to counsel (.5); draft and revise subpoenas duces tecum to | 2.4 | $ 350.00 | $280.00 | $168.00 | $672.00 |
| 10/8/2024 | Jeremy Adamson | Service | attention to stipulation of dismissal of investors from Bank of Utah case (.2); review analysis of insurance premium payments and net winners from Sage (.5); review analysis from insurance expert (.1); emails regarding potential net winners (.3); | 1.1 | $ 545.00 | $436.00 | $119.90 | $479.60 |
| 10/8/2024 | Mary Mark | Service | Download additional investor files and send email to investor acknowledging of receipt (2.1); Update investor files in SharePoint; Respond to investor emails (1.2); Read and respond to emails from J. Adamson requesting additional emails be sent | 5 | $ 195.00 | $156.00 | $195.00 | $780.00 |
| 10/8/2024 | Chad Pehrson | Service | Continue review of Sage analyses (1.4). | 1.4 | $ 495.00 | $396.00 | $138.60 | $554.40 |
| 10/9/2024 | Taylor Hadfield | Service | Attention to correspondence from counsel for investors against bank of Utah and coordinate call with same (.4); correspondence with M. Mark regarding investor documentation and follow up (.3); finalize and revise SDT to investors who | 1.4 | $ 350.00 | $280.00 | $98.00 | $392.00 |
| 10/9/2024 | Jeremy Adamson | Service | review draft subpoena requests for potential net winners (0.1); call with SEC (0.2); | 0.3 | $ 545.00 | $436.00 | $32.70 | $130.80 |
| 10/9/2024 | Mary Mark | Service | Phone calls with investors re submitting documents (1.2); Download and organize investor documents (1.4); Phone call to T. | 3 | $ 195.00 | $156.00 | $117.00 | $468.00 |
| 10/10/2024 | Jeremy Adamson | Service | discuss call with the SEC with Chad (.2); emails re Bank of Utah production (.1); | 0.3 | $ 545.00 | $436.00 | $32.70 | $130.80 |
| 10/10/2024 | Bryan Todd | Service | Communicate with Troy Hooton regarding life insurance policies. | 0.3 | $ 350.00 | $280.00 | $21.00 | $84.00 |
| 10/10/2024 | Mary Mark | Service | Read and respond to emails from investors re completion of questionnaires and collection of documents (2.5) | 2.5 | $ 195.00 | $156.00 | $97.50 | $390.00 |
| 10/11/2024 | Taylor Hadfield | Service | Attention to correspondence regarding service of SDTs (.2); | 0.2 | $ 350.00 | $280.00 | $14.00 | $56.00 |
| 10/11/2024 | Mary Mark | Service | Email investors re receipt of documents(0.5); Update Crew Capital Investor list (0.6); | 1.1 | $ 195.00 | $156.00 | $42.90 | $171.60 |
| 10/14/2024 | Jeremy Adamson | Service | attention to emails regarding Sage analysis and related issues (0.2) | 0.2 | $ 545.00 | $436.00 | $21.80 | $87.20 |
| 10/14/2024 | Bryan Todd | Service | Attempt to access go Go Daddy account (0.9); communicate with Ron Gibb re wingman.com (0.4) | 1.3 | $ 350.00 | $280.00 | $91.00 | $364.00 |
| 10/14/2024 | Taylor Hadfield | Service | Attention to correspondence regarding investor documents and submission of same to experts (.6); correspondence with Sage regarding investor documents (.2); review investor documents and additional files uploaded (.5); | 1.3 | $ 350.00 | $280.00 | $91.00 | $364.00 |

| Date | Name | Type | Description | Hours | Rate | | | |
|---|---|---|---|---|---|---|---|---|
| 10/14/2024 | Mary Mark | Service | Draft and send email to T. Hadfield re communications with Sage concerning investor documentation (0.5); Phone calls with T. Hadfield re investor documentation (0.5); Research additional investor documentation (0.7); | 1.7 | $ 195.00 | $156.00 | $66.30 | $265.20 |
| 10/14/2024 | Chad Pehrson | Service | Attention to correspondence re sale of domain name (0.4); Work re investor documentation. (1.1) | 1.5 | $ 495.00 | $396.00 | $148.50 | $594.00 |
| 10/14/2024 | Andrea Coats | Service | Finalize notice of intent to serve subpoenas and subpoenas (9) and email to opposing counsel; | 2.3 | $ 195.00 | $156.00 | $89.70 | $358.80 |
| 10/15/2024 | Taylor Hadfield | Service | Attention to correspondence from Dentons regarding subpoena response (.5); review backup data provided for call with RQN (.3); call with counsel for investors and discussion regarding net positive (.5); correspondence with experts regarding tax documentation (.3); | 1.6 | $ 350.00 | $280.00 | $112.00 | $448.00 |
| 10/15/2024 | Bryan Todd | Service | Review Sedo appraisal (2.1); review GoDaddy account owning wingman.com (0.9). | 3 | $ 350.00 | $280.00 | $210.00 | $840.00 |
| 10/15/2024 | Ben Lehnardt | Service | confer with team and draft domain transfer agreement (0.7) | 0.7 | $ 330.00 | $264.00 | $46.20 | $184.80 |
| 10/15/2024 | Jeremy Adamson | Service | call with RQN Chad and Taylor about financial data (0.5) | 0.5 | $ 545.00 | $436.00 | $54.50 | $218.00 |
| 10/15/2024 | Mary Mark | Service | Email A. Coats re documents received from RQN (0.3) | 0.3 | $ 195.00 | $156.00 | $11.70 | $46.80 |
| 10/15/2024 | Chad Pehrson | Service | Work re tax issues (0.3). | 0.3 | $ 495.00 | $396.00 | $29.70 | $118.80 |
| 10/15/2024 | Andrea Coats | Service | Search for address re subpoenas, emails to T. Hadfield re same and download Bank of Utah's documents in response to subpoena (0.1); | 0.1 | $ 195.00 | $156.00 | $3.90 | $15.60 |
| 10/16/2024 | Bryan Todd | Service | Prepare domain name transfer agreement (1.1); research into ownership of wingman.com (0.7) | 1.8 | $ 350.00 | $280.00 | $126.00 | $504.00 |
| 10/16/2024 | Chad Pehrson | Service | Correspondence re tax work (0.3) | 0.3 | $ 495.00 | $396.00 | $29.70 | $118.80 |
| 10/17/2024 | Jeremy Adamson | Service | emails with team about Objective documents (.1); review Objective invoices (.1); review motion to dismiss in Labonty case (.1); | 0.3 | $ 545.00 | $436.00 | $32.70 | $130.80 |
| 10/17/2024 | Taylor Hadfield | Service | Attention to correspondence from J. Adamson and C. Pehrson regarding demand letters to Objectivity for role in ponzi scheme (.2); | 0.2 | $ 350.00 | $280.00 | $14.00 | $56.00 |
| 10/17/2024 | Mary Mark | Service | Read and respond to email from J. Adamson re investor questions(0.2); Call investor to confirm receipt of documents (0.3). | 0.5 | $ 195.00 | $156.00 | $19.50 | $78.00 |
| 10/17/2024 | Chad Pehrson | Service | Emails re Bank of Utah litigation (0.4) | 0.4 | $ 495.00 | $396.00 | $39.60 | $158.40 |
| 10/18/2024 | Bryan Todd | Service | Revise domain transfer agreement for wingman.com. | 0.4 | $ 350.00 | $280.00 | $28.00 | $112.00 |
| 10/21/2024 | Jeremy Adamson | Service | Call with SEC (.6); call with Chad re call with SEC(.3). | 0.9 | $ 545.00 | $436.00 | $98.10 | $392.40 |
| 10/21/2024 | Bryan Todd | Service | Amend Domain Transfer Agreement (0.8); draft email to potential buyer (0.3). | 1.1 | $ 350.00 | $280.00 | $77.00 | $308.00 |
| 10/21/2024 | Chad Pehrson | Service | Conference with Jeremy Adamson re litigation strategy (0.3); Continue to analyze likelihood of recovery of all life insurance proceeds (0.8); Review documents that support clawback litigations (1.0). | 2.1 | $ 495.00 | $396.00 | $207.90 | $831.60 |
| 10/21/2024 | Mary Mark | Service | Collect additional questionnaires and documents from investors and forward to Sage (1) | 1 | $ 195.00 | $156.00 | $39.00 | $156.00 |
| 10/22/2024 | Taylor Hadfield | Service | Attention to correspondence from T. Hooton (.2); call with K. Jenkins regarding subpoena compliance (.6); | 0.8 | $ 350.00 | $280.00 | $56.00 | $224.00 |
| 10/22/2024 | Jeremy Adamson | Service | attention to email regarding Kayle Jenkins subpoena (.1); call with SEC and Ms. Swensen's counsel (1); attention to documents regarding deposits made with investor funds (.1); call with Chad about settlement discussions (.3); | 1.5 | $ 545.00 | $436.00 | $163.50 | $654.00 |
| 10/22/2024 | Mary Mark | Service | Collect additional questionnaires and documents from investors and forward to Sage (0.3) | 0.3 | $ 195.00 | $156.00 | $11.70 | $46.80 |
| 10/23/2024 | Taylor Hadfield | Service | Attention to correspondence from T. Hooton regarding tax documents and issues (.2); | 0.2 | $ 350.00 | $280.00 | $14.00 | $56.00 |
| 10/23/2024 | Ben Lehnardt | Service | Review Domain Transfer Agreement (0.3) | 0.3 | $ 330.00 | $264.00 | $19.80 | $79.20 |
| 10/23/2024 | Bryan Todd | Service | Revisions to domain transfer agreement. | 2.3 | $ 350.00 | $280.00 | $161.00 | $644.00 |
| 10/23/2024 | Jeremy Adamson | Service | call with SEC re proposed settlement (.4); call with Chad re the same (.2); meet with Taylor about analysis of potential settlement (.1); | 0.7 | $ 545.00 | $436.00 | $76.30 | $305.20 |
| 10/24/2024 | Jeremy Adamson | Service | attention to emails regarding K. Jenkins production (0.2) | 0.2 | $ 545.00 | $436.00 | $21.80 | $87.20 |
| 10/24/2024 | Jeremy Adamson | Service | emails regarding SEC settlement proposal (0.1) | 0.1 | $ 545.00 | $436.00 | $10.90 | $43.60 |
| 10/24/2024 | Mary Mark | Service | Collect additional questionnaires and documents from investors and forward to Sage (0.5) | 0.5 | $ 195.00 | $156.00 | $19.50 | $78.00 |
| 10/24/2024 | Chad Pehrson | Service | Evaluate settlement proposals(0.3); Review documents relevant to same (1.2). | 1.5 | $ 495.00 | $396.00 | $148.50 | $594.00 |
| 10/25/2024 | Taylor Hadfield | Service | Attention to correspondence from K. Jenkins regarding subpoena response (.3); review documents and information sent over responsive to SDT (.7); draft memorandum outlining decision to join SEC global settlement with W. Swensen (1.1); | 2.1 | $ 350.00 | $280.00 | $147.00 | $588.00 |
| 10/25/2024 | Mary Mark | Service | Read and respond to email re investor documentation (0.4); Upload investor documents to SharePoint and send link to Sage (0.4); Update Crew Investor list (0.3); Email investor re collection of documents (0.2); | 1.3 | $ 195.00 | $156.00 | $50.70 | $202.80 |
| 10/28/2024 | Taylor Hadfield | Service | Correspondence with T. Hooton regarding tax documents (.2); draft memorandum in support of settlement (.2); | 0.4 | $ 350.00 | $280.00 | $28.00 | $112.00 |
| 10/28/2024 | Jeremy Adamson | Service | review and revise memo to file regarding SEC's proposed settlement with Wendy Swensen (0.3) | 0.3 | $ 545.00 | $436.00 | $32.70 | $130.80 |
| 10/28/2024 | Mary Mark | Service | Read and respond to V. Halford email re additional investor documents download same to SharePoint and send Sage a link to the documents (0.3); Update Crew Investor list (0.2); | 0.5 | $ 195.00 | $156.00 | $19.50 | $78.00 |
| 10/31/2024 | Bryan Todd | Service | Communication re domain transfer agreement. | 2.3 | $ 350.00 | $280.00 | $161.00 | $644.00 |
| 10/31/2024 | Chad Pehrson | Service | Work re sale of domain (0.5) | 0.5 | $ 495.00 | $396.00 | $49.50 | $198.00 |
| 10/31/2024 | Chad Pehrson | Expense | Sage Services #22903 | 1 | $ 4,500.00 | | | $4,500.00 |
| 11/1/2024 | Taylor Hadfield | Service | Attention to correspondence with T. Hooton regarding tax documents for church (.3); | 0.3 | $ 350.00 | $280.00 | $21.00 | $84.00 |

| Date | Name | Type | Description | Hours | Rate | | | |
|---|---|---|---|---|---|---|---|---|
| 11/1/2024 | Chad Pehrson | Service | Emails with Ron Gibb and Dustin Gibb re Wingman.com domain (0.2); Review accounting documents relevant to same (0.3); Draft finalize and convey correspondence to Godaddy (1.1). | 1.6 | $ 495.00 | $396.00 | $158.40 | $633.60 |
| 11/1/2024 | Andrea Coats | Service | Send out subpoenas for service; | 0.8 | $ 195.00 | $156.00 | $31.20 | $124.80 |
| 11/3/2024 | Chad Pehrson | Service | Further Correspondence with Simeon Penchev re sale of domain (0.9) | 0.9 | $ 495.00 | $396.00 | $89.10 | $356.40 |
| 11/5/2024 | Jeremy Adamson | Service | email Wendy's counsel about response deadline for complaint (0.1) | 0.1 | $ 545.00 | $436.00 | $10.90 | $43.60 |
| 11/6/2024 | Jeremy Adamson | Service | review stipulated motion to change schedule and email SEC and others about stipulated motion to change schedule (0.4) | 0.4 | $ 545.00 | $436.00 | $43.60 | $174.40 |
| 11/12/2024 | Bryan Todd | Service | Review correspondence from Go Daddy re wingman.com. | 0.1 | $ 350.00 | $280.00 | $7.00 | $28.00 |
| 11/12/2024 | Taylor Hadfield | Service | Attention to correspondence from RQN counsel (.3); correspondence with M. Mark (.3); | 0.6 | $ 350.00 | $280.00 | $42.00 | $168.00 |
| 11/13/2024 | Taylor Hadfield | Service | Attention to correspondence with Sage regarding financial documents (.4); correspondence with investors regarding subpoena compliance (.4); | 0.8 | $ 350.00 | $280.00 | $56.00 | $224.00 |
| 11/13/2024 | Jeremy Adamson | Service | Emails regarding investor information and tracing analysis (0.2) | 0.2 | $ 545.00 | $436.00 | $21.80 | $87.20 |
| 11/13/2024 | Mary Mark | Service | Download documents received from RQN upload to SharePoint and email a link to Sage for their review (2.5); Update Crew Capital Investor list (1.5); Research individuals who have not provided documentation or information (1); Email results to T. Hadfield (0.2); Draft and send email to Investor re compliance with subpoena (0.8); | 6 | $ 195.00 | $156.00 | $234.00 | $936.00 |
| 11/13/2024 | Andrea Coats | Service | Review emails re SDT services; | 0.2 | $ 195.00 | $156.00 | $7.80 | $31.20 |
| 11/14/2024 | Jeremy Adamson | Service | email Taylor regarding motion for order directing GoDaddy to transfer domain (0.1) | 0.1 | $ 545.00 | $436.00 | $10.90 | $43.60 |
| 11/15/2024 | Taylor Hadfield | Service | Attention to correspondence with receiver regarding domain name (.3); draft motion for order from GoDaddy (1.2); | 1.5 | $ 350.00 | $280.00 | $105.00 | $420.00 |
| 11/15/2024 | Chad Pehrson | Expense | Service of SDT on Mark Fox #1206111524 | 1 | $ 225.00 | | | $ 225.00 |
| 11/15/2024 | Chad Pehrson | Expense | Service on Steven Wooley SDT #336874 | 1 | $ 85.00 | | | $ 85.00 |
| 11/18/2024 | Taylor Hadfield | Service | Attention to correspondence regarding motion for godaddy.com compliance (.2); draft and revise motion and proposed order (.4); | 0.6 | $ 350.00 | $280.00 | $42.00 | $168.00 |
| 11/18/2024 | Andrea Coats | Service | Review process server updates (0.5); send update to attorneys re services and attempts of service of subpoenas (0.4); | 0.9 | $ 195.00 | $156.00 | $35.10 | $140.40 |
| 11/19/2024 | Taylor Hadfield | Service | Attention to correspondence from M. Fox (.2); correspondence regarding net winners (.3); | 0.5 | $ 350.00 | $280.00 | $35.00 | $140.00 |
| 11/19/2024 | Mary Mark | Service | Read and respond to email from T. Hadfield re receipt of additional Investor files (0.3); Download Investor's documents and transfer to SharePoint (0.7); Send Sage the link to the Investor's documents (0.2); Update Crew Capital Investor list (0.3); | 1.5 | $ 195.00 | $156.00 | $58.50 | $234.00 |
| 11/19/2024 | Chad Pehrson | Service | Attention to correspondence from investors (0.3) | 0.3 | $ 495.00 | $396.00 | $29.70 | $118.80 |
| 11/20/2024 | Jeremy Adamson | Service | review and revise motion for order re domain name (0.2) | 0.2 | $ 545.00 | $436.00 | $21.80 | $87.20 |
| 11/21/2024 | Taylor Hadfield | Service | Attention to correspondence regarding investor submission of documents (.3); | 0.3 | $ 350.00 | $280.00 | $21.00 | $84.00 |
| 11/25/2024 | Taylor Hadfield | Service | Attention to correspondence regarding call with expert (.2); review documents sent by investors and correspondence with M. Mark (.2); | 0.4 | $ 350.00 | $280.00 | $28.00 | $112.00 |
| 11/26/2024 | Taylor Hadfield | Service | Attention to correspondence and strategy discussion regarding Wingman motion (.7); correspondence and call prep for call with Sage Forensics (.2); call with Sage (.3); | 1.2 | $ 350.00 | $280.00 | $84.00 | $336.00 |
| 11/26/2024 | Jeremy Adamson | Service | call with Sage about current analysis regarding potential winners (0.3) | 0.3 | $ 545.00 | $436.00 | $32.70 | $130.80 |
| 11/26/2024 | Mary Mark | Service | Teams call with Sage and J. Adamson re Investors wins and losses (0.5); Read and respond to email from T. Hadfield re receipt of additional Investor files (0.5); Download Investor's documents and transfer to SharePoint (0.3); Send Sage the link to the investor's documents (0.1); Update Crew Capital Investor list (0.1); | 1.5 | $ 195.00 | $156.00 | $58.50 | $234.00 |
| 11/27/2024 | Taylor Hadfield | Service | Attention to correspondence regarding wingman.com domain (.5); draft and revise motion for order on wingman.com (.9); draft declaration ISO motion (.6); | 2 | $ 350.00 | $280.00 | $140.00 | $560.00 |
| 11/27/2024 | Jeremy Adamson | Service | review motion re domain name (0.1); emails re the same (0.1). | 0.2 | $ 545.00 | $436.00 | $21.80 | $87.20 |
| 11/27/2024 | Chad Pehrson | Service | Work re C.Pehrson declaration in support of Motion re Godaddy URL (0.5); Review Motion (0.2); Correspondence re same (0.2). | 0.9 | $ 495.00 | $396.00 | $89.10 | $356.40 |
| 11/27/2024 | Chad Pehrson | Service | Review updates re Sage work (0.3) | 0.3 | $ 495.00 | $396.00 | $29.70 | $118.80 |
| 11/29/2024 | Chad Pehrson | Expense | Service of SDT on Jay Baugh #106904 | 1 | $ 146.00 | | | $ 146.00 |
| 11/29/2024 | Chad Pehrson | Expense | Service of SDT on Clell Bagely | 1 | $ 120.00 | | | $ 120.00 |
| 11/29/2024 | Chad Pehrson | Expense | Service of SDT on David Luthy #336876 | 1 | $ 120.00 | | | $ 120.00 |
| 11/29/2024 | Chad Pehrson | Expense | Service of SDT on Jay Baugh #106904 | 1 | $ 146.00 | | | $ 146.00 |
| 11/29/2024 | Chad Pehrson | Expense | Service of SDT on Clell Bagely | 1 | $ 120.00 | | | $ 120.00 |
| 11/29/2024 | Chad Pehrson | Expense | Service of SDT on David Luthy #336876 | 1 | $ 120.00 | | | $ 120.00 |
| 11/30/2024 | Chad Pehrson | Expense | Sage Services #23032 | 1 | $ 1,206.27 | | | $1,206.27 |
| 12/1/2024 | Chad Pehrson | Expense | Service of SDT on Elden Tidwell #1206120124 | 1 | $ 185.00 | | | $ 185.00 |
| 12/1/2024 | Chad Pehrson | Expense | Service of SDT on Marian Tidwell #1206120124 | 1 | $ 185.00 | | | $ 185.00 |
| 12/1/2024 | Chad Pehrson | Expense | Service of SDT on Michael Baugh #1206120124 | 1 | $ 225.00 | | | $ 225.00 |
| 12/1/2024 | Chad Pehrson | Expense | Service of SDT on Elden Tidwell #1206120124 | 1 | $ 185.00 | | | $ 185.00 |
| 12/1/2024 | Chad Pehrson | Expense | Service of SDT on Marian Tidwell #1206120124 | 1 | $ 185.00 | | | $ 185.00 |

| Date | Name | Type | Description | Hours | Rate | | | Total |
|---|---|---|---|---|---|---|---|---|
| 12/1/2024 | Chad Pehrson | Expense | Service of SDT on Michael Baugh #1206120124 | 1 | $ 225.00 | | | $ 225.00 |
| 12/2/2024 | Taylor Hadfield | Service | Attention to and draft motion for godaddy.com access to wingman (.7); draft and revise declaration and exhibits in support of motion (.4); | 1.1 | $ 350.00 | $280.00 | $77.00 | $308.00 |
| 12/2/2024 | Chad Pehrson | Service | Attention to Court filings (0.2). | 0.2 | $ 495.00 | $396.00 | $19.80 | $79.20 |
| 12/2/2024 | Andrea Coats | Service | Upload Woolley SDT responses (0.4); Proof and finalize motion declaration exhibits and proposed order re GoDaddy (0.6); file all with court (0.4); | 1.4 | $ 195.00 | $156.00 | $54.60 | $218.40 |
| 12/3/2024 | Jeremy Adamson | Service | attention to message from investor (0.1) | 0.1 | $ 545.00 | $436.00 | $10.90 | $43.60 |
| 12/4/2024 | Jeremy Adamson | Service | review expert analysis regarding net winners (0.2) | 0.2 | $ 545.00 | $436.00 | $21.80 | $87.20 |
| 12/4/2024 | Bryan Todd | Service | Review communications with Ron Gibb re motion to transfer domain name. | 0.5 | $ 350.00 | $280.00 | $35.00 | $140.00 |
| 12/4/2024 | Taylor Hadfield | Service | Attention to correspondence from Sage forensics (.3); correspondence with J. Adamson regarding letters to investors (.4); | 0.7 | $ 350.00 | $280.00 | $49.00 | $196.00 |
| 12/4/2024 | Mary Mark | Service | Read and respond to email from J. Adamson re responding to Investor email concerning documents (0.6); Call Investor and document concerns (0.4); | 1 | $ 195.00 | $156.00 | $39.00 | $156.00 |
| 12/4/2024 | Chad Pehrson | Service | Review updated reports from Sage Forensics (0.4) | 0.4 | $ 495.00 | $396.00 | $39.60 | $158.40 |
| 12/5/2024 | Chad Pehrson | Service | Correspondence with Court re filing (0.2). | 0.2 | $ 495.00 | $396.00 | $19.80 | $79.20 |
| 12/6/2024 | Taylor Hadfield | Service | Attention to correspondence from investors and investor document review; | 0.3 | $ 350.00 | $280.00 | $21.00 | $84.00 |
| 12/9/2024 | Taylor Hadfield | Service | Attention to correspondence from forensic accountant (.3); review net winners document (.6); draft and revise letters to winners (.4); review court filings (.2); review Bank of Utah subpoena documents (.6); | 2.1 | $ 350.00 | $280.00 | $147.00 | $588.00 |
| 12/9/2024 | Jeremy Adamson | Service | email tax accountant about status of inquiry with IRS and email team about Bank of Utah subpoena (0.2) | 0.2 | $ 545.00 | $436.00 | $21.80 | $87.20 |
| 12/9/2024 | Mary Mark | Service | Prepare updated spreadsheet showing all Investor documentation received to date and forward same to T. Hadfield (1); Prepare and send additional Investor documentation to Sage (2); | 3 | $ 195.00 | $156.00 | $117.00 | $468.00 |
| 12/9/2024 | Andrea Coats | Service | Review and respond to D. Luthy email; | 0.1 | $ 195.00 | $156.00 | $3.90 | $15.60 |
| 12/10/2024 | Taylor Hadfield | Service | Correspondence regarding Bank of Utah documents (.3); review and analyze documents (.2); attention to correspondence regarding GoDaddy issues (.4); email with GoDaddy regarding domain (.4); email regarding tax issues for disgorgement of church funds (.3). | 1.6 | $ 350.00 | $280.00 | $112.00 | $448.00 |
| 12/10/2024 | Bryan Todd | Service | Review court order re Wingman.com (0.2); set up Go Daddy account for the receivership (0.3); communicate with Taylor Hadfield re transferring the domain name to the Go Daddy account (0.2). | 0.7 | $ 350.00 | $280.00 | $49.00 | $196.00 |
| 12/10/2024 | Jeremy Adamson | Service | emails with team about Bank of Utah production (0.2) | 0.2 | $ 545.00 | $436.00 | $21.80 | $87.20 |
| 12/10/2024 | Chad Pehrson | Service | Communications re selling domain (0.4) | 0.4 | $ 495.00 | $396.00 | $39.60 | $158.40 |
| 12/10/2024 | Andrea Coats | Service | Email Premier Legal re Bank of Utah documents (0.2); messages with B. Todd re Swensen email password (0.2); | 0.4 | $ 195.00 | $156.00 | $15.60 | $62.40 |
| 12/11/2024 | Taylor Hadfield | Service | Attention to correspondence regarding motion for use of Troy Hooton (.2); draft motion for use of Hooton (.9); attention to letters to net winner investors (.2); draft proposed order (.3); | 1.6 | $ 350.00 | $280.00 | $112.00 | $448.00 |
| 12/12/2024 | Taylor Hadfield | Service | Attention to correspondence from T. Hooton (.3); finalize motion for use of Hooton (.3); | 0.6 | $ 350.00 | $280.00 | $42.00 | $168.00 |
| 12/12/2024 | Jeremy Adamson | Service | review motion to engage accountant (0.1) | 0.1 | $ 545.00 | $436.00 | $10.90 | $43.60 |
| 12/12/2024 | Andrea Coats | Service | Proof and finalize motion for order authorizing CVO (0.2); file same with court (0.2); | 0.4 | $ 195.00 | $156.00 | $15.60 | $62.40 |
| 12/16/2024 | Jeremy Adamson | Service | Attention to emails about demands to potential net winners (0.1); review and revise letters to potential net winners (0.2); | 0.3 | $ 545.00 | $436.00 | $32.70 | $130.80 |
| 12/16/2024 | Taylor Hadfield | Service | Attention to correspondence with forensic accountant (.2); attention to correspondence regarding investors who were net winners (.3); draft and revise net winner letter (1.3); correspondence with J. Adamson and C. Pehrson (.3); | 2.1 | $ 350.00 | $280.00 | $147.00 | $588.00 |
| 12/17/2024 | Jeremy Adamson | Service | review proposed consent and final judgment as to Wendy Swensen (.3); call with SEC re consent and judgment for Wendy Swensen (.3); emails with SEC re the same (.1); | 0.7 | $ 545.00 | $436.00 | $76.30 | $305.20 |
| 12/17/2024 | Taylor Hadfield | Service | Attention to correspondence from receiver regarding investor letters (.3); draft and revise letters to investors who have provided documents (.4); draft and revise letters to investors who have not provided documents (.4); correspondence with Sage (.2); | 1.3 | $ 350.00 | $280.00 | $91.00 | $364.00 |
| 12/17/2024 | Andrea Coats | Service | Send documents for C. Pehrson to sign; | 0.1 | $ 195.00 | $156.00 | $3.90 | $15.60 |
| 12/19/2024 | Jeremy Adamson | Service | email Taylor about potential claw back complaints (0.1) | 0.1 | $ 545.00 | $436.00 | $10.90 | $43.60 |
| 12/19/2024 | Taylor Hadfield | Service | Attention to correspondence regarding sage forensic analysis (.6); review documents regarding investors that were net winners (.3); | 0.9 | $ 350.00 | $280.00 | $63.00 | $252.00 |
| 12/19/2024 | Andrea Coats | Service | Prepare signed PDF for POAs and send to J. Adamson; | 0.2 | $ 195.00 | $156.00 | $7.80 | $31.20 |
| 12/20/2024 | Jeremy Adamson | Service | email Taylor about letters for Kimber and Cazier (0.1) | 0.1 | $ 545.00 | $436.00 | $10.90 | $43.60 |
| 12/27/2024 | Taylor Hadfield | Service | Attention to case file and correspondence regarding Cazier and Kimber net gains (.3); draft and revise letters to Cazier and Kimber (.8); | 1.1 | $ 350.00 | $280.00 | $77.00 | $308.00 |
| 12/27/2024 | Andrea Coats | Service | Finalize letters to investors; prepare for mailing; | 0.1 | $ 195.00 | $156.00 | $3.90 | $15.60 |
| 12/31/2024 | Andrea Coats | Service | Prepare and email letters to Net Winners No Docs investors; | 2.3 | $ 195.00 | $156.00 | $89.70 | $358.80 |
| 12/31/2024 | Chad Pehrson | Expense | Sage Services #23150 | 1 | $ 1,987.35 | | | $1,987.35 |
| 1/2/2025 | Taylor Hadfield | Service | Attention to correspondence to and from net winners regarding additional documents (.8); | 0.8 | $ 350.00 | $280.00 | $56.00 | $224.00 |
| 1/3/2025 | Taylor Hadfield | Service | Attention to correspondence from investors that have net gains (1.1); | 1.1 | $ 350.00 | $280.00 | $77.00 | $308.00 |

| Date | Name | Type | Description | Hours | Rate | | | |
|---|---|---|---|---|---|---|---|---|
| 1/6/2025 | Andrea Coats | Service | Call from S. Rosenham re documents she has and wanting to meet with attorney (0.2); email to attorneys re same (0.2); | 0.4 | $ 195.00 | $156.00 | $15.60 | $62.40 |
| 1/7/2025 | Chad Pehrson | Service | Review SEC status report (0.3) | 0.3 | $ 545.00 | $436.00 | $32.70 | $130.80 |
| 1/8/2025 | Jeremy Adamson | Service | review SEC's status report filed with the Court (0.1) | 0.1 | $ 595.00 | $476.00 | $11.90 | $47.60 |
| 1/8/2025 | Taylor Hadfield | Service | Attention to correspondence from investors who received letter requesting additional documentation (1.1); attention to voicemails and responses to letters (1.2); | 2.3 | $ 350.00 | $280.00 | $161.00 | $644.00 |
| 1/9/2025 | Jeremy Adamson | Service | emails about messages from recipients of letters requesting information (0.1) | 0.1 | $ 595.00 | $476.00 | $11.90 | $47.60 |
| 1/9/2025 | Mary Mark | Service | Read and respond to email from T. Hatfield re investor communications and our responses (0.5) | 0.5 | $ 195.00 | $156.00 | $19.50 | $78.00 |
| 1/9/2025 | Andrea Coats | Service | Response to M. Lamb's email re email received; | 0.2 | $ 195.00 | $156.00 | $7.80 | $31.20 |
| 1/10/2025 | Jeremy Adamson | Service | review and revise letters to Cazier and Kimber (0.2) | 0.2 | $ 595.00 | $476.00 | $23.80 | $95.20 |
| 1/13/2025 | Jeremy Adamson | Service | review email from RQN re investor damages (0.1); call from investor's counsel re value of Crew Accounts/tax issue (0.1) | 0.2 | $ 595.00 | $476.00 | $23.80 | $95.20 |
| 1/14/2025 | Taylor Hadfield | Service | Attention to correspondence regarding bank of Utah subpoena response (.3); return calls to investors with concerns about net winnings and discuss additional documents needed by receiver (.8); | 1.1 | $ 350.00 | $280.00 | $77.00 | $308.00 |
| 1/14/2025 | Chad Pehrson | Service | Communications re Bank of Utah documents (0.4) | 0.4 | $ 545.00 | $436.00 | $43.60 | $174.40 |
| 1/14/2025 | Andrea Coats | Service | Download damages for receiver from RQN (0.2); email same to C. Davis (0.2); | 0.4 | $ 195.00 | $156.00 | $15.60 | $62.40 |
| 1/15/2025 | Taylor Hadfield | Service | Calls with investors who were net winners (1.1); follow up with correspondence to forensic accountants (.3); review and analyze documents provided by Bank of Utah (1.1); | 2.5 | $ 350.00 | $280.00 | $175.00 | $700.00 |
| 1/16/2025 | Bryan Todd | Service | Identify documents showing value of Bank of Utah Crew Capital Accounts. | 1.4 | $ 350.00 | $280.00 | $98.00 | $392.00 |
| 1/16/2025 | Taylor Hadfield | Service | Correspondence regarding investor documentation for forensic accountant (.5); call with investors regarding response to demand for additional documents (1.2); | 1.7 | $ 350.00 | $280.00 | $119.00 | $476.00 |
| 1/16/2025 | Jeremy Adamson | Service | call with RQN re status of investor lawsuit and related issues (0.5) | 0.5 | $ 595.00 | $476.00 | $59.50 | $238.00 |
| 1/17/2025 | Taylor Hadfield | Service | Review correspondence from investors and send to Sage forensics(0.8); correspondence with T. Hooton (0.3); | 1.1 | $ 350.00 | $280.00 | $77.00 | $308.00 |
| 1/23/2025 | Taylor Hadfield | Service | Attention to correspondence regarding investor documentation provided for net winners (.7); correspondence with GoDaddy and access to account (.7); | 1.4 | $ 350.00 | $280.00 | $98.00 | $392.00 |
| 1/23/2025 | Jeremy Adamson | Service | emails with investors' counsel about GoDaddy and wingman.com (0.1) | 0.1 | $ 595.00 | $476.00 | $11.90 | $47.60 |
| 1/24/2025 | Taylor Hadfield | Service | Attention to correspondence regarding investors additional documentation and net winners; | 0.4 | $ 350.00 | $280.00 | $28.00 | $112.00 |
| 1/24/2025 | Mary Mark | Service | Return phone call to investor re status of case (0.3) | 0.3 | $ 195.00 | $156.00 | $11.70 | $46.80 |
| 1/27/2025 | Taylor Hadfield | Service | Attention to and review document production from Bank of Utah (.8); correspondence regarding tax returns for the church (.3); call with J. Toth regarding Bank of Utah case (.4); discuss strategy regarding bank of Utah (.4); review bank of utah complaint and critical case documents (2.1); | 4 | $ 350.00 | $280.00 | $280.00 | $1,120.00 |
| 1/27/2025 | Jeremy Adamson | Service | emails with Taylor about status of return of donations and conference re potential claims against BofU (0.3) | 0.3 | $ 595.00 | $476.00 | $35.70 | $142.80 |
| 1/28/2025 | Taylor Hadfield | Service | Attention to correspondence regarding forensic evaluation of investors that were net winners (.5); | 0.5 | $ 350.00 | $280.00 | $35.00 | $140.00 |
| 1/28/2025 | Jeremy Adamson | Service | calls with SEC and Receiver re status of case (0.4) | 0.4 | $ 595.00 | $476.00 | $47.60 | $190.40 |
| 1/29/2025 | Jeremy Adamson | Service | Further analysis re litigation issues (0.2) | 0.2 | $ 595.00 | $476.00 | $23.80 | $95.20 |
| 1/29/2025 | Mary Mark | Service | Email C. Pehrson re update on the status of the case (0.1); Call to investor to provide an update on the status (0.2); | 0.3 | $ 195.00 | $156.00 | $11.70 | $46.80 |
| 1/30/2025 | Jeremy Adamson | Service | emails about summary for court report and update from forensic accountants (0.3) | 0.3 | $ 595.00 | $476.00 | $35.70 | $142.80 |
| 1/30/2025 | Taylor Hadfield | Service | Attention to correspondence regarding receiver's report (.3); correspondence regarding call with forensic accountant (.2); call with accountant (.5); correspondence and attention to net winners (.3); | 1.3 | $ 350.00 | $280.00 | $91.00 | $364.00 |
| 1/31/2025 | Taylor Hadfield | Service | Correspondence with Sage forensics regarding net winners Cazier and Kimber (.3); correspondence with investors (.8); | 1.1 | $ 350.00 | $280.00 | $77.00 | $308.00 |
| 1/31/2025 | Jeremy Adamson | Service | review materials provided by Sage (0.1) | 0.1 | $ 595.00 | $476.00 | $11.90 | $47.60 |
| 1/31/2025 | Chad Pehrson | Expense | Sage Services #23334 | 1 | $ 4,333.68 | | | $4,333.68 |
| 2/3/2025 | Taylor Hadfield | Service | Attention to correspondence regarding ownership of domain (.2); call with investors that are net winners (.9); correspondence with other investors' counsel (.3); correspondence regarding bank of utah concerns (.4); | 1.8 | $ 350.00 | $280.00 | $126.00 | $504.00 |
| 2/3/2025 | Jeremy Adamson | Service | review draft SEC status report (0.1) | 0.1 | $ 595.00 | $476.00 | $11.90 | $47.60 |
| 2/3/2025 | Chad Pehrson | Service | Review and respond to email from Matthew Boley (0.3) | 0.3 | $ 545.00 | $436.00 | $32.70 | $130.80 |
| 2/4/2025 | Taylor Hadfield | Service | Correspondence with investors and call with counsel for investors (.3); | 0.3 | $ 350.00 | $280.00 | $21.00 | $84.00 |
| 2/5/2025 | Taylor Hadfield | Service | Attention to correspondence from church attorneys (.2); draft and revise letters to Cazier and Kimber regarding return of funds (.9); | 1.1 | $ 350.00 | $280.00 | $77.00 | $308.00 |
| 2/5/2025 | Chad Pehrson | Service | Review financial analysis from Sage Forensic Accounting regarding net winners (0.5); coordinate legal strategy for recovery of funds from overpaid investors (0.1) | 0.6 | $ 545.00 | $436.00 | $65.40 | $261.60 |
| 2/10/2025 | Jeremy Adamson | Service | attention to stipulated motion to modify scheduling order (0.1) | 0.1 | $ 595.00 | $476.00 | $11.90 | $47.60 |
| 2/11/2025 | Jeremy Adamson | Service | review letters to Kimber and Cazier (0.3) | 0.3 | $ 595.00 | $476.00 | $35.70 | $142.80 |
| 2/11/2025 | Chad Pehrson | Service | Review financial analysis data and subpoenaed documents (1.2). | 1.2 | $ 545.00 | $436.00 | $130.80 | $523.20 |
| 2/12/2025 | Taylor Hadfield | Service | Attention to correspondence from investors and Bank of Utah regarding investor net winnings (.5); revise letters to Cazier and Kimber (.2); | 0.7 | $ 350.00 | $280.00 | $49.00 | $196.00 |
| 2/12/2025 | Andrea Coats | Service | Proof and finalize letter to Cazaier and Kimber (0.5); email same (0.1); | 0.6 | $ 195.00 | $156.00 | $23.40 | $93.60 |

| Date | Name | Type | Description | Hours | Rate | | | |
|---|---|---|---|---|---|---|---|---|
| 2/13/2025 | Taylor Hadfield | Service | Attention to and respond to correspondence from investor's counsel regarding net winnings (.5); | 0.5 | $ 350.00 | $280.00 | $35.00 | $140.00 |
| 2/14/2025 | Jeremy Adamson | Service | attention to emails from SEC requesting tax information (0.2) | 0.2 | $ 595.00 | $476.00 | $23.80 | $95.20 |
| 2/14/2025 | Taylor Hadfield | Service | Attention to correspondence from Sage Forensics regarding Cazier and Kimber net winnings (.4); review spreadsheets from accountant (.2); | 0.6 | $ 350.00 | $280.00 | $42.00 | $168.00 |
| 2/15/2025 | Jeremy Adamson | Service | attention to emails about claims against third party (0.1) | 0.1 | $ 595.00 | $476.00 | $11.90 | $47.60 |
| 2/18/2025 | Jeremy Adamson | Service | attention to emails about Cazier (.2); attention to emails re tax question from SEC (.3) | 0.5 | $ 595.00 | $476.00 | $59.50 | $238.00 |
| 2/18/2025 | Taylor Hadfield | Service | Attention to correspondence from Cazier counsel (.3); | 0.3 | $ 350.00 | $280.00 | $21.00 | $84.00 |
| 2/19/2025 | Taylor Hadfield | Service | Attention to and review correspondence from forensic accountant (.4); | 0.4 | $ 350.00 | $280.00 | $28.00 | $112.00 |
| 2/19/2025 | Jeremy Adamson | Service | emails with accountant re tax issues (0.1) | 0.1 | $ 595.00 | $476.00 | $11.90 | $47.60 |
| 2/25/2025 | Taylor Hadfield | Service | Correspondence regarding case update (.2); correspondence with investors regarding net winnings and documentation (.3) | 0.5 | $ 350.00 | $280.00 | $35.00 | $140.00 |
| 2/26/2025 | Taylor Hadfield | Service | Correspondence with M. Boley attorney for investor D. Swensen (.4); correspondence with forensic accountant (.4); correspondence related to case status (.3); attention to correspondence regarding forensic analysis (.7); | 1.8 | $ 350.00 | $280.00 | $126.00 | $504.00 |
| 2/28/2025 | Andrea Coats | Service | Forward voicemail from Thurma to attorneys; | 0.1 | $ 195.00 | $156.00 | $3.90 | $15.60 |
| 2/28/2025 | Chad Pehrson | Expense | Sage Services #23458 | 1 | $ 1,532.95 | | | $1,532.95 |
| 3/1/2025 | Mary Mark | Service | Draft and send email to C. Pehrson summarizing phone call from C. Davis clarification on process of the Court's review of submission (0.9); Read and respond to email from C. Pehrson re Receiver's website (0.8); Update the Receiver's website with any recent filings in the Federal Court litigation (0.8) | 2.5 | 195 | 156 | 97.5 | 390 |
| 3/4/2025 | Jeremy Adamson | Service | Emails with Taylor and Chad re meeting with Cazier's counsel and other issues (0.1); Review Receivership litigation records (0.6) | 0.7 | 715 | 572 | 100.1 | $400.40 |
| 3/4/2025 | Taylor Hadfield | Service | Correspondence with forensic accountant regarding J. Kimber (.3) ; correspondence regarding call with Kimber counsel (.2) ; correspondence regarding counsel handoff of case (.3) | 0.8 | 350 | 280 | 56 | 224 |
| 3/4/2025 | Andrea Coats | Service | Emails with J.Adamson re Receiver litigations (0.1) | 0.1 | 195 | 156 | 3.9 | 15.6 |
| 3/4/2025 | Chad Pehrson | Service | Coordinating with co-counsel about upcoming call with Jason Kimber's attorneys (0.3); reviewing transaction spreadsheet (0.2) | 0.5 | 545 | 436 | 54.5 | 218 |
| 3/5/2025 | Tucker Levis | Service | Attend attorney conference with Taylor Hadfield to discuss historical and current Receivership litigation (0.4) | 0.4 | 465 | 372 | 37.2 | $148.80 |
| 3/5/2025 | Jeremy Adamson | Service | Call with Tucker Levis and KBA about status of open litigation issues (0.2). | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 3/5/2025 | Taylor Hadfield | Service | Attention to correspondence regarding case handoff and call with J. Adamson (.3); compile list of investors and other pending tasks (.3) ; compile case documents and critical correspondence (.9) | 1.5 | 350 | 280 | 105 | 420 |
| 3/5/2025 | Chad Pehrson | Service | Supervise Updates to Receiver's public website with the latest federal court filings (0.5) | 0.5 | 545 | 436 | 54.5 | 218 |
| 3/6/2025 | Tucker Levis | Service | Review documentation from Taylor Hadfield re efforts to disgorge/clawback funds from net winner investors, Cazier, Kimber, Bank of Utah, and LDS Church (1.4) | 1.4 | 465 | 372 | 130.2 | $520.80 |
| 3/6/2025 | Tucker Levis | Service | Revise notice of appearance for Tucker Levis on behalf of receiver (0.2) | 0.2 | 465 | 372 | 18.6 | $74.40 |
| 3/6/2025 | Taylor Hadfield | Service | Attention to correspondence regarding litigation filings (.4); | 0.4 | 350 | 280 | 28 | 112 |
| 3/6/2025 | Chad Pehrson | Service | Attention to correspondence re charitable donations tied to the Swensen Ponzi scheme (0.3); discuss strategies to obtain dated documentation (0.2) | 0.5 | 545 | 436 | 54.5 | 218 |
| 3/7/2025 | Tucker Levis | Service | Receive and respond to correspondence from Michelle Lamb (potential net winner investor) regarding bank account closing check to be issued to receiver (0.4) | 0.4 | 465 | 372 | 37.2 | $148.80 |
| 3/7/2025 | Tucker Levis | Service | Research and review docket and filings to evaluate case status and analyze current Receivership litigation (0.9) | 0.9 | 465 | 372 | 83.7 | $334.80 |
| 3/10/2025 | Taylor Hadfield | Service | Call with new counsel for receiver (.4); attention to correspondence regarding same (.2) | 0.6 | 350 | 280 | 42 | 168 |
| 3/10/2025 | Andrea Coats | Service | Attention to case materials and team correspondence (0.2) | 0.2 | 195 | 156 | 7.8 | 31.2 |
| 3/11/2025 | Jeremy Adamson | Service | Email Jason Kimber's counsel to arrange call and review transaction history with Kimber (0.3); emails to Chad and Tucker about Wingman.com, Bucket Bliss, and next steps (0.2). | 0.5 | 715 | 572 | 71.5 | $286.00 |
| 3/12/2025 | Tucker Levis | Service | Receive and respond to email from T. DiDomenico (Jason Kimber's counsel) regarding meeting to discuss net winner analysis (0.2). | 0.2 | 465 | 372 | 18.6 | $74.40 |
| 3/12/2025 | Jeremy Adamson | Service | Respond to email from Kimber's counsel (0.1). | 0.1 | 715 | 572 | 14.3 | $57.20 |
| 3/12/2025 | Bryan Todd | Service | Attorney conference with Taylor H. re sale strategy for wingman.com. | 0.2 | $ 350.00 | 180 | 9 | 36 |
| 3/14/2025 | Jeremy Adamson | Service | Emails with SEC and Chad about tax issue and review spreadsheet provided by SEC regarding same (0.2). | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 3/14/2025 | Chad Pehrson | Service | Review email from SEC Trial Counsel regarding a tax treatment issue (0.2); Coordinate issue with Jeremy Adamson (0.1) | 0.3 | 545 | 436 | 32.7 | 130.8 |
| 3/17/2025 | Tucker Levis | Service | Identify next steps/action items to follow up with counsel for Bank of Utah, LDS Church, Cazier, Kimber, net winners, and website domain (0.4) | 0.4 | 465 | 372 | 37.2 | $148.80 |
| 3/17/2025 | Jeremy Adamson | Service | Call with SEC about tax issue and email Wendy Swensen's counsel regarding same (0.5); meet with Tucker regarding claims against Bank of Utah (0.2); attention to email from Tom Brady re tax issue (0.2). | 0.9 | 715 | 572 | 128.7 | $514.80 |
| 3/18/2025 | Tucker Levis | Service | Correspondence with T. Hadfield regarding analysis for pursuing disgorgement from Bank of Utah (0.2) | 0.2 | 465 | 372 | 18.6 | $74.40 |
| 3/18/2025 | Tucker Levis | Service | Correspondence with Clint (Sage Forensics) regarding document collection and forensic analysis (0.3) | 0.3 | 465 | 372 | 27.9 | $111.60 |

| Date | Name | Type | Description | Hours | Rate | Rate2 | | Amount |
|---|---|---|---|---|---|---|---|---|
| 3/18/2025 | Tucker Levis | Service | Correspondence with M. Orme (Bank of Utah) regarding documents pertaining to Barbara Lutz's IRA account (0.3) | 0.3 | 465 | 372 | 27.9 | $111.60 |
| 3/18/2025 | Tucker Levis | Service | Correspondence to R. Lambert (counsel for Jake Cazier) regarding information to rebut the receiver's net winner analysis (0.3) | 0.3 | 465 | 372 | 27.9 | $111.60 |
| 3/18/2025 | Tucker Levis | Service | Correspondence to J. Sink (counsel for LDS Church) regarding information needed on tithing contributions and tax returns (0.3) | 0.3 | 465 | 372 | 27.9 | $111.60 |
| 3/18/2025 | Jeremy Adamson | Service | Call with SEC and Wendy Swensen's counsel about tax issue (0.1) | 0.1 | 715 | 572 | 14.3 | $57.20 |
| 3/19/2025 | Tucker Levis | Service | Prepare for meeting with Jason Kimber's counsel, including analyzing documents from opposing counsel bearing on net winner analysis (0.9) | 0.9 | 465 | 372 | 83.7 | $334.80 |
| 3/19/2025 | Tucker Levis | Service | Correspondence to Michele and Christine Lutz regarding consent to allow Bank of Utah to release records for mother's IRA account (0.3) | 0.3 | 465 | 372 | 27.9 | $111.60 |
| 3/19/2025 | Tucker Levis | Service | Attend meeting with Jason Kimber's attorneys (D. Wadley and T. DiDomenico) re receiver's disgorgement demand (0.5) | 0.5 | 465 | 372 | 46.5 | $186.00 |
| 3/19/2025 | Jeremy Adamson | Service | Attention to interest disgorgement calculation from SEC (0.2); attention to email from Bank of Utah re investor documents (0.1); attention to email from Kimber's counsel re upcoming call (0.1); call with Jason Kimber's counsel and Tucker Levis (0.4); review email from Wendy Swensen's counsel re tax issue (0.1). | 0.9 | 715 | 572 | 128.7 | $514.80 |
| 3/20/2025 | Jeremy Adamson | Service | Call with Chad about tax issues and conversation with Kimber's counsel (0.2); email SEC re tax issue (0.1); emails with Kimber's counsel (0.1); call with counsel for investors re various issues (0.3). | 0.7 | 715 | 572 | 100.1 | $400.40 |
| 3/24/2025 | Tucker Levis | Service | Call with Clint Davis (Sage Forensics) regarding creating formula, current net winner/net loser analysis, and additional documentation needed (0.2) | 0.2 | 465 | 372 | 18.6 | $74.40 |
| 3/24/2025 | Jeremy Adamson | Service | Call with Tucker and Sage regarding current net winner/net loser analysis (0.2) | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 3/25/2025 | Tucker Levis | Service | Follow up with counsel T.Hadfield regarding Bank of Utah disgorgement lawsuit (0.1) | 0.1 | 465 | 372 | 9.3 | $37.20 |
| 3/25/2025 | Jeremy Adamson | Service | Attention to claims against Bank of Utah and email to Tucker regarding same (0.2) | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 3/27/2025 | Tucker Levis | Service | Receive/review claims against estate of Steve Swensen filed by Nancy Petty and John Kerr (0.2) | 0.2 | 465 | 372 | 18.6 | $74.40 |
| 3/27/2025 | Jeremy Adamson | Service | Attention to message from investor's counsel (0.2); call with counsel for investor (0.2); emails regarding same (0.2). | 0.6 | 715 | 572 | 85.8 | $343.20 |
| 3/27/2025 | Mary Mark | Service | Draft and send email to C. Pehrson re response to email and phone call from Investor re status of case and distribution of funds (0.4) | 0.4 | 195 | 156 | 15.6 | 62.4 |
| 3/28/2025 | Tucker Levis | Service | Receive/respond to correspondence from Taylor Hadfield re materials needed for potential disgorgement lawsuit against Bank of Utah (0.3) | 0.3 | 465 | 372 | 27.9 | $111.60 |
| 3/28/2025 | Jeremy Adamson | Service | Review email from counsel for investor (0.2) | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 3/31/2025 | Tucker Levis | Service | Analyze Ray Quinney & Nebeker complaint against Bank of Utah to prepare receiver's equitable disgorgement lawsuit against Bank of Utah (1.4) | 1.4 | 465 | 372 | 130.2 | $520.80 |
| 3/31/2025 | Tucker Levis | Service | Correspondence to Matt Orme (Bank of Utah) seeking input and approval on draft consent to release information re Barbara Lutz's IRA account (0.2) | 0.2 | 465 | 372 | 18.6 | $74.40 |
| 3/31/2025 | Jeremy Adamson | Service | Review edited consent judgment (0.1); attention to consent form from investors to Bank of Utah and emails with Bank of Utah regarding same (0.2). | 0.3 | 715 | 572 | 42.9 | $171.60 |
| 3/31/2025 | Chad Pehrson | Expense | Sage- Inv. #23607 | 1 | 1205.43 | | | 1205.43 |
| 4/4/2025 | Jeremy Adamson | Service | Attention to claim submitted by investor's counsel (0.1) | 0.1 | 715 | 572 | 14.3 | $57.20 |
| 4/7/2025 | Jeremy Adamson | Service | Review materials provided by Sage re potential distribution calculations (0.5) | 0.5 | 715 | 572 | 71.5 | $286.00 |
| 4/9/2025 | Chad Pehrson | Service | Work re "wingman.com" domain, summarize history of domain acquisition efforts (0.2); Analyze next steps. (0.2) | 0.4 | 545 | 436 | 43.6 | 174.4 |
| 4/10/2025 | Jeremy Adamson | Service | Attention to net winners analysis and potential claims regarding same (0.7) | 0.7 | 715 | 572 | 100.1 | $400.40 |
| 4/10/2025 | Bryan Todd | Service | Review documents related to wingman.com and its ownership (0.3); prepare a summary of wingman.com's history (0.3); renew domain registration. (0.3) | 0.9 | $ 350.00 | 180 | 40.5 | 162 |
| 4/10/2025 | Chad Pehrson | Service | Communications with Jeremy Adamson re forensic documents (0.3) | 0.3 | 545 | 436 | 32.7 | 130.8 |
| 4/11/2025 | Chad Pehrson | Service | Analyzed wingman.com domain asset for valuation (0.2); communicated with business executives to gather use and ownership data. (0.2) | 0.4 | 545 | 436 | 43.6 | 174.4 |
| 4/14/2025 | Jeremy Adamson | Service | Emails with Sage re "winner" analysis (0.2) | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 4/14/2025 | Chad Pehrson | Service | Reviewed forensic accounting reports (1.5); planned team call to address investor tracing discrepancies and documentation issues. (1.4) | 2.9 | 545 | 436 | 316.1 | 1264.4 |
| 4/15/2025 | Jeremy Adamson | Service | Email Bank of Utah's counsel re consent form (0.1) | 0.1 | 715 | 572 | 14.3 | $57.20 |
| 4/15/2025 | Chad Pehrson | Service | Participated in conference with forensic accountant and co-counsel (0.5); discussed investor reconciliations and developed follow-up documentation plan. (0.5) | 1 | 545 | 436 | 109 | 436 |
| 4/16/2025 | Jeremy Adamson | Service | Call with Sage re "winner" analysis (0.5) | 0.5 | 715 | 572 | 71.5 | $286.00 |
| 4/18/2025 | Jeremy Adamson | Service | Attention to emails re consent form for Bank of Utah (0.3) | 0.3 | 715 | 572 | 42.9 | $171.60 |
| 4/21/2025 | Jeremy Adamson | Service | Review financial analysis from Sage and emails with Sage about revisions to same (0.4); email investors re consent for bank to turn over files (0.1). | 0.5 | 715 | 572 | 71.5 | $286.00 |
| 4/21/2025 | Andrea Coats | Service | Review email from J. Adamson and convey copy of order (0.1) | 0.1 | 195 | 156 | 3.9 | 15.6 |

| Date | Name | Type | Description | Hours | Rate | Disc Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 4/24/2025 | Henry Morris | Service | Reviewed case materials and documents concerning the receivership and the list of net winners/losers, along with specific amounts for each individual on the list provided by counsel (1.9) | 1.9 | 395 | 316 | 150.1 | $600.40 |
| 4/24/2025 | Chad Pehrson | Service | Communications with Jeremy Adamson (0.3) | 0.3 | 545 | 436 | 32.7 | 130.8 |
| 4/24/2025 | Andrea Coats | Service | Communications re shared litigation folders with J. Adamson (0.2) | 0.2 | 195 | 156 | 7.8 | 31.2 |
| 4/28/2025 | Jeremy Adamson | Service | Review order appointing receiver for procedures regarding clawback complaints (0.2); conference with Henry regarding drafting letters to investors (0.3) | 0.5 | 715 | 572 | 71.5 | $286.00 |
| 4/28/2025 | Henry Morris | Service | Began review of files regarding Wendy Swensen – including tax documents, investor documents, invoices, bank records, and pleadings (2.8) | 2.8 | 395 | 316 | 221.2 | $884.80 |
| 4/28/2025 | Andrea Coats | Service | Emails with D. Hopkinson re forensic analysis documents (0.2) | 0.2 | 195 | 156 | 7.8 | 31.2 |
| 4/29/2025 | Jeremy Adamson | Service | Review Receivership litigation records (0.4); review form letter to investors and revise same (0.3). | 0.7 | 715 | 572 | 100.1 | $400.40 |
| 4/29/2025 | Henry Morris | Service | Review additional documents and communications from the Swensen files (1.5); finish first draft of "last chance" letter template to net winners (1.0); emails with J. Adamson (0.1) | 2.6 | 395 | 316 | 205.4 | $821.60 |
| 4/30/2025 | Jeremy Adamson | Service | Review and revise letter to investors re distributions (0.3); review and respond to email from SEC re status report and email receiver proposed draft report (0.4); Review Receivership litigation records (0.2) | 0.9 | 715 | 572 | 128.7 | $514.80 |
| 4/30/2025 | Henry Morris | Service | Additional review of Swensen documents (tax forms and bank records) (2.5); further drafting of form letters to net winners/losers; emails with J. Adamson (0.6); began legal research for motion for leave to file complaint and identifying individuals to name in complaint (1.0) | 4.1 | 395 | 316 | 323.9 | $1,295.60 |
| 4/30/2025 | Chad Pehrson | Expense | Sage - Invoice 23726 | 1 | 3542.07 | | | 3542.07 |
| 5/1/2025 | Jeremy Adamson | Service | Review Receivership litigation records (0.3) | 0.3 | 715 | 572 | 42.9 | $171.60 |
| 5/1/2025 | Henry Morris | Service | Additional review of individuals we intend to sue (0.5); began drafting motion for leave to file complaint (1.8); emails with J. Adamson (0.3). | 2.6 | 395 | 316 | 205.4 | $821.60 |
| 5/2/2025 | Henry Morris | Service | Legal research and draft motion for leave to file complaint (2.4) | 2.4 | 395 | 316 | 189.6 | $758.40 |
| 5/2/2025 | Henry Morris | Service | Reviewed order appointing receiver and Receivership litigation records (1.2) | 1.2 | 395 | 316 | 94.8 | $379.20 |
| 5/2/2025 | Henry Morris | Service | Review Receivership litigation records (2.1) | 2.1 | 395 | 316 | 165.9 | $663.60 |
| 5/5/2025 | Jeremy Adamson | Service | Attention to motion for leave to file clawback complaints (0.8) | 0.8 | 715 | 572 | 114.4 | $457.60 |
| 5/5/2025 | Henry Morris | Service | Reviewed attorney correspondence re historical and ongoing Receivership litigation (0.7) | 0.7 | 395 | 316 | 55.3 | $221.20 |
| 5/5/2025 | Henry Morris | Service | Revisions to motion for leave to file complaint (0.4) | 0.4 | 395 | 316 | 31.6 | $126.40 |
| 5/5/2025 | Henry Morris | Service | Reviewed Receivership litigation documents (0.6) | 0.6 | 395 | 316 | 47.4 | $189.60 |
| 5/5/2025 | Henry Morris | Service | Emails with J. Adamson regarding Receivership litigation strategy (0.2) | 0.2 | 395 | 316 | 15.8 | $63.20 |
| 5/5/2025 | Chad Pehrson | Service | Attention to emails re Tidwells (0.2) | 0.2 | 545 | 436 | 21.8 | 87.2 |
| 5/6/2025 | Jeremy Adamson | Service | Respond to emails from SEC and receiver (0.2); review correspondence with The Church of Jesus Christ of Latter Day Saints and email its counsel re return of tithing paid by Swensen (0.4); attention to motion for leave to file clawback cases (0.4); call with SEC and Tom Brady (0.3); emails re tax returns and tithing issues (0.3); respond to inquiry from investors (0.1). | 1.7 | 715 | 572 | 243.1 | $972.40 |
| 5/6/2025 | Chad Pehrson | Service | Attention to communications and compliance with outstanding subpoena (0.5); Attention to investor information requests and coordinating with Buchalter regarding clawback complaints and personal information gathering (0.5) | 1 | 545 | 436 | 109 | 436 |
| 5/7/2025 | Jeremy Adamson | Service | Call with counsel for LDS Church re tithing paid by Swensen (0.5); attention to production from Bank of Utah (0.1). | 0.6 | 715 | 572 | 85.8 | $343.20 |
| 5/7/2025 | Henry Morris | Service | Additional review of Receivership litigation documents (0.8) | 0.8 | 395 | 316 | 63.2 | $252.80 |
| 5/7/2025 | Henry Morris | Service | Emails with J. Adamson regarding Receivership litigation matters (0.2) | 0.2 | 395 | 316 | 15.8 | $63.20 |
| 5/7/2025 | Chad Pehrson | Service | Coordinated the secure transfer and initial review of Bank of Utah's document production (0.4); Attention to correspondence re Wendy and Stephen Swensen's tax returns from their financial advisor (0.5) | 0.9 | 545 | 436 | 98.1 | 392.4 |
| 5/8/2025 | Jeremy Adamson | Service | Attention to motion for leave to file complaints (0.3); Review Receivership litigation records (1.1). | 1.4 | 715 | 572 | 200.2 | $800.80 |
| 5/8/2025 | Chad Pehrson | Service | Reviewing correspondence from J. Adamson regarding subpoena responses (0.3); conferring on outstanding replies and ensuring access to production documents (0.2) | 0.5 | 545 | 436 | 54.5 | 218 |
| 5/8/2025 | Chad Pehrson | Expense | Discovery Vendor services - Premier | 1 | 683.84 | | | $ 683.84 |
| 5/9/2025 | Jeremy Adamson | Service | Email CPA about tax returns (0.1); review tax returns (0.1); attention to investor responses to subpoenas (0.7); call with counsel for Wendy Swensen (0.3); email team regarding analysis of Receivership litigation(0.1). | 1.3 | 715 | 572 | 185.9 | $743.60 |
| 5/9/2025 | Henry Morris | Service | Emails with J. Adamson regarding letters to winners (0.2) | 0.2 | 395 | 316 | 15.8 | $63.20 |
| 5/9/2025 | Andrea Coats | Service | Emails re litigation filings (0.3) | 0.3 | 195 | 156 | 11.7 | 46.8 |
| 5/9/2025 | Andrea Coats | Service | Attention to Court filings (0.3) | 0.3 | 195 | 156 | 11.7 | 46.8 |
| 5/9/2025 | Chad Pehrson | Service | Received and examined financial documents (0.7) | 0.7 | 545 | 436 | 76.3 | 305.2 |
| 5/12/2025 | Tucker Levis | Service | Review of and revisions to updated letter templates to net winner investors (0.3) | 0.3 | 465 | 372 | 27.9 | $111.60 |
| 5/12/2025 | Tucker Levis | Service | Email to Clint Davis (Sage Forensics) regarding additional information for updated analysis to finalize letters to net winner investors (0.1) | 0.1 | 465 | 372 | 9.3 | $37.20 |
| 5/12/2025 | Tucker Levis | Service | Begin outlining proposed disgorgement complaint against Bank of Utah (0.2) | 0.2 | 465 | 372 | 18.6 | $74.40 |

| Date | Name | Type | Description | Hours | Rate | Adj Rate | Adj Amt | Amount |
|---|---|---|---|---|---|---|---|---|
| 5/12/2025 | Jeremy Adamson | Service | Email counsel for investors thought to be net winners (0.1); attention to motion seeking leave to file complaint against net winners (0.1); conference with Tucker Levis re drafting Bank of Utah complaint (0.2); call with investor about case status update (0.1). | 0.5 | 715 | 572 | 71.5 | $286.00 |
| 5/12/2025 | Mary Mark | Service | Researched Swensen files to determine which targeted investors had additional response via email or answers to Subpoenas (1.3) | 1.3 | 195 | 156 | 50.7 | 202.8 |
| 5/13/2025 | Tucker Levis | Service | Review/analyze updated net winners and net losers analysis from Sage Forensics to finalize/prepare letters to investors (1.3) | 1.3 | 465 | 372 | 120.9 | $483.60 |
| 5/13/2025 | Jeremy Adamson | Service | Conference with Tucker about sending out letters to investors regarding need for additional documentation and email him regarding same (0.2); email Chad re Wingman.com and Bucket Bliss (0.1); emails with counsel for investors re missing financial information (0.2). | 0.5 | 715 | 572 | 71.5 | $286.00 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investors Loren & Glenda Greer (0.3) | 0.3 | 240 | 192 | 14.4 | $57.60 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investor Sherryl Rosenhan (0.2) | 0.2 | 240 | 192 | 9.6 | $38.40 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investor Kathi Fletcher (0.2) | 0.2 | 240 | 192 | 9.6 | $38.40 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investor Lynn Poulson (0.2) | 0.2 | 240 | 192 | 9.6 | $38.40 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investors Nancy & Kenneth Petty (0.2) | 0.2 | 240 | 192 | 9.6 | $38.40 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investors Marian & Elden Tidwell (0.2) | 0.2 | 240 | 192 | 9.6 | $38.40 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investors Dana & Phillip Swensen (0.2) | 0.2 | 240 | 192 | 9.6 | $38.40 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investor Russell Webb (0.2) | 0.2 | 240 | 192 | 9.6 | $38.40 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investor Richard Baer (0.2) | 0.2 | 240 | 192 | 9.6 | $38.40 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investor Valrey Stabenow (0.2) | 0.2 | 240 | 192 | 9.6 | $38.40 |
| 5/14/2025 | Tucker Levis | Service | Finish reviewing updated net winner/net loser analysis from Sage Forensics to prepare letters to investors (1.0) | 1 | 465 | 372 | 93 | $372.00 |
| 5/14/2025 | Jeremy Adamson | Service | Attention to filing in Summit case; email regarding letters requesting additional information (0.2) | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investor Larry Egelund (0.2) | 0.2 | 240 | 192 | 9.6 | $38.40 |
| 5/14/2025 | Brock Hatcher | Service | Prepare correspondence regarding financial information required from prior investor Dennis Tobias (0.2) | 0.2 | 240 | 192 | 9.6 | $38.40 |
| 5/15/2025 | Tucker Levis | Service | Final review of and revisions to final letters to potential net winner investors regarding additional documentation needed before pursuing disgorgement lawsuits (1.6) | 1.6 | 465 | 372 | 148.8 | $595.20 |
| 5/15/2025 | Jeremy Adamson | Service | Attention to letters to investors (0.7); review bank records (Barbara Lutz account) provided by Bank of Utah (0.2); respond to inquiries from investor (0.4). | 1.3 | 715 | 572 | 185.9 | $743.60 |
| 5/15/2025 | Henry Morris | Service | Reviewed emails regarding winner/loser letters being sent to various individuals (0.4) | 0.4 | 395 | 316 | 31.6 | $126.40 |
| 5/15/2025 | Mary Mark | Service | Read and respond to emails from J. Adamson re investor contact information (0.4) | 0.4 | 195 | 156 | 15.6 | 62.4 |
| 5/16/2025 | Jeremy Adamson | Service | Emails and calls with investors (0.1); attention to investor records (0.2). | 0.3 | 715 | 572 | 42.9 | $171.60 |
| 5/16/2025 | Henry Morris | Service | Reviewed emails from individuals who may have profited from scheme regarding additional time to provide documentation (0.2) | 0.2 | 395 | 316 | 15.8 | $63.20 |
| 5/16/2025 | Chad Pehrson | Service | Reviewed investor document deficiency letters prepared by Receivers counsel (0.5); Assisted with evaluating discrepancies in claimed distributions and drafted follow-up language encouraging cooperation before proceeding with clawback litigation (1.0) | 1.5 | 545 | 436 | 163.5 | 654 |
| 5/17/2025 | Chad Pehrson | Service | Research and work re domain sale (2.3); analyze and prepare strategy for ongoing marketing and disposition (2.2) | 4.5 | 545 | 436 | 490.5 | 1962 |
| 5/18/2025 | Chad Pehrson | Service | Continued work re domain acquisition inquiries and substantive evaluation of pricing fairness (3.5) | 3.5 | 545 | 436 | 381.5 | 1526 |
| 5/19/2025 | Jeremy Adamson | Service | Call with investor (0.5); attention to voicemail from investor (0.5). | 1 | 715 | 572 | 143 | $572.00 |
| 5/19/2025 | Bryan Todd | Service | Confirm status of wingman.com with GoDaddy and Sedo (1.0) | 1 | $ 350.00 | 180 | 45 | 180 |
| 5/19/2025 | Chad Pehrson | Service | Confirmed domain inquiry from potential buyer and responded with sale terms for wingman.com (0.5); coordinated internally to manage access credentials and price integrity (0.6) | 1.1 | 545 | 436 | 119.9 | 479.6 |
| 5/20/2025 | Jeremy Adamson | Service | Review email from receiver re Wingman.com sales efforts and next steps (0.1); attention to motion to approve sale of domain (0.3); email Tom Brady about Swensen tax returns (0.1); calls and emails with investors (1.3) | 1.8 | 715 | 572 | 257.4 | $1,029.60 |
| 5/20/2025 | Henry Morris | Service | Emails internally regarding request for documentation tracking sheet (0.2) | 0.2 | 395 | 316 | 15.8 | $63.20 |
| 5/20/2025 | Chad Pehrson | Service | Finalized legal strategy and communications with buyer concerning sale of the Wingman.com domain for $175,000 (0.9); Reviewed Church reimbursement dispute related to tainted funds (0.3); Analyzed historical settlements involving life insurance and developed equitable restitution framework; Proposed allocation methodology based on proportion of fraudulent vs. legitimate income and consulted with counsel on strategy for Church resolution (0.9) | 2.1 | 545 | 436 | 228.9 | 915.6 |
| 5/21/2025 | Jeremy Adamson | Service | Call with Troy Hooton about missing tax returns (0.2); attention to emails from investors (0.4); email Chad re sale of Wingman.com (0.1). | 0.7 | 715 | 572 | 100.1 | $400.40 |
| 5/21/2025 | Chad Pehrson | Service | Correspondence w/J.Adamson re tax returns and clawbacks (0.4); Review files re same (0.3) | 0.7 | 545 | 436 | 76.3 | 305.2 |
| 5/22/2025 | Tucker Levis | Service | Finish drafting disgorgement complaint against Bank of Utah, including drafting factual allegations and analyzing/drafting legal claims (3.2) | 3.2 | 465 | 372 | 297.6 | $1,190.40 |

Exhibit A - Attorney Time

| Date | Name | Type | Description | Hours | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 5/22/2025 | Tucker Levis | Service | Analyze Ray Quinney complaint against Bank of Utah, deposition transcripts of Jake Cazier and 30(b)(6) of Crew Capital, and other documents related to state court lawsuit, to prepare disgorgement complaint against Bank of Utah (1.3) | 1.3 | 465 | 372 | 120.9 | $483.60 |
| 5/22/2025 | Tucker Levis | Service | Identify/compile potential exhibits to attach to proposed disgorgement complaint against Bank of Utah (0.8) | 0.8 | 465 | 372 | 74.4 | $297.60 |
| 5/23/2025 | Jeremy Adamson | Service | Email with CPA re tax returns (0.1); email vendor regarding Tobias documents (0.1); attention to documents provided by investor (0.2); email counsel for investors re information request (0.1); call with investor (0.5); review and revise draft complaint against Bank of Utah (0.5). | 1.5 | 715 | 572 | 214.5 | $858.00 |
| 5/23/2025 | Henry Morris | Service | Reviewed additional information submitted by Glenda Greer regarding financials and Steve Swensen (0.9) | 0.9 | 395 | 316 | 71.1 | $284.40 |
| 5/23/2025 | Henry Morris | Service | Reviewed disgorgement complaint against Bank of Utah (0.8) | 0.8 | 395 | 316 | 63.2 | $252.80 |
| 5/23/2025 | Henry Morris | Service | Reviewed additional information regarding Mariann and Elden Tidwell account (0.8) | 0.8 | 395 | 316 | 63.2 | $252.80 |
| 5/23/2025 | Chad Pehrson | Service | Reviewed an email from Jeremy Adamson regarding a draft disgorgement complaint against Bank of Utah (0.1); Analyzed strategic pr | 1.1 | 545 | 436 | 119.9 | 479.6 |
| 5/24/2025 | Jeremy Adamson | Service | Review emails from investors (0.1) | 0.1 | 715 | 572 | 14.3 | $57.20 |
| 5/26/2025 | Chad Pehrson | Service | Research re Bank of Utah Complaint (0.6); Review documents re same (0.6) | 1.2 | 545 | 436 | 130.8 | 523.2 |
| 5/27/2025 | Tucker Levis | Service | Review/revise receiver's edits to disgorgement complaint against Bank of Utah (0.2) | 0.2 | 465 | 372 | 18.6 | $74.40 |
| 5/27/2025 | Tucker Levis | Service | Correspondence to Matt Orme (Bank of Utah) regarding forthcoming disgorgement complaint against Bank of Utah (0.2) | 0.2 | 465 | 372 | 18.6 | $74.40 |
| 5/27/2025 | Jeremy Adamson | Service | Attention to powers of attorney for IRS (0.1); emails with investor re requested records (0.2); emails regarding complaint against Bank of Utah (0.1). | 0.4 | 715 | 572 | 57.2 | $228.80 |
| 5/27/2025 | Bryan Todd | Service | Review and prepare report regarding transfer status of wingman.com (0.4) | 0.4 | $ 350.00 | 180 | 18 | 72 |
| 5/27/2025 | Chad Pehrson | Service | Attention to efforts to recover dated tax filings and correspondence re same (1.2); Edits to Bank of Utah Complaint and research re same (0.8); Work re domain sale . (0.8) | 2.8 | 545 | 436 | 305.2 | 1220.8 |
| 5/28/2025 | Jeremy Adamson | Service | Attention to email from investor (0.1) | 0.1 | 715 | 572 | 14.3 | $57.20 |
| 5/28/2025 | Henry Morris | Service | Reviewed materials from Nancy Petty regarding financial statements (0.8) | 0.8 | 395 | 316 | 63.2 | $252.80 |
| 5/28/2025 | Chad Pehrson | Service | Confirmed domain transfer mechanics (0.2); verified status of escrowed funds (0.2) | 0.4 | 545 | 436 | 43.6 | 174.4 |
| 5/28/2025 | Chad Pehrson | Expense | Database Invoice 171426 | 1 | 81.19 | | | $ 81.19 |
| 5/28/2025 | Chad Pehrson | Expense | Database Invoice 171426 | 1 | 81.19 | | | $ 81.19 |
| 5/29/2025 | Bryan Todd | Service | Review Sedo information (0.6) | 0.6 | $ 350.00 | 180 | 27 | 108 |
| 5/30/2025 | Jeremy Adamson | Service | Review Receivership litigation records (0.1); attention to emails about information from investors (0.1). | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 5/30/2025 | Henry Morris | Service | Review Receivership litigation documents (0.3) | 0.3 | 395 | 316 | 23.7 | $94.80 |
| 5/30/2025 | Henry Morris | Service | Review Receivership litigation records (3.9) | 3.9 | 395 | 316 | 308.1 | $1,232.40 |
| 5/30/2025 | Chad Pehrson | Service | Reviewed newly filed status report and notice of withdrawal of counsel in SEC v. Swensen matter (0.3); Continue review of expert work (0.2) | 0.5 | 545 | 436 | 54.5 | 218 |
| 5/31/2025 | Chad Pehrson | Expense | Database Storage #171496 | 1 | 103.92 | | | $ 103.92 |
| 5/31/2025 | Chad Pehrson | Expense | Sage - Invoice 23903 | 1 | 2569.19 | | | 2569.19 |
| 5/31/2025 | Chad Pehrson | Expense | Database Storage #171496 | 1 | 103.92 | | | $ 103.92 |
| 6/2/2025 | Jeremy Adamson | Service | Attention to emails from investors and their counsel (0.6); call with Joni Ostler re communications from investors (0.1). | 0.7 | 715 | 572 | 100.1 | $400.40 |
| 6/2/2025 | Henry Morris | Service | Attention to emails regarding legal representation of interested party (0.3) | 0.3 | 395 | 316 | 23.7 | $94.80 |
| 6/2/2025 | Chad Pehrson | Service | Communicated with SEC counsel Jeremy Adamson regarding correspondence to SEC (0.3); Coordinated with forensic accounting | 3.8 | 545 | 436 | 196.2 | 784.8 |
| 6/3/2025 | Chad Pehrson | Service | Reviewed status of Wingman.com domain sale (0.3); Coordinated with receivership team on closing tasks. (0.2) | 0.5 | 545 | 436 | 54.5 | 218 |
| 6/4/2025 | Jeremy Adamson | Service | Attention to notice from court re Taylor case (0.3); attention to communications from investors (0.1). | 0.4 | 715 | 572 | 57.2 | $228.80 |
| 6/4/2025 | Henry Morris | Service | Reviewed critical case documents relating to case against estate of Swensen (1.1); reviewed ancillary case against Madison and Zach Taylor (1.3); reviewed previous status report from primary Swensen case (0.4). | 2.8 | 395 | 316 | 221.2 | $884.80 |
| 6/4/2025 | Andrea Coats | Service | Review emails (0.0); revise time entries (0.1) | 0.1 | 195 | 156 | 3.9 | 15.6 |
| 6/5/2025 | Jeremy Adamson | Service | Attention to motion for leave to file complaint (0.3); email investor regarding response to information request (0.1). | 0.4 | 715 | 572 | 57.2 | $228.80 |
| 6/5/2025 | Henry Morris | Service | Completed drafting litigation status report regarding Madison and Zach Taylor (2.4) | 2.4 | 395 | 316 | 189.6 | $758.40 |
| 6/5/2025 | Buchalter | Expense | Outside Services 24 Hour Express, LLC SLC-Messenger Services | 1 | $ 54.33 | | | $54.33 |
| 6/6/2025 | Jeremy Adamson | Service | Attention to litigation status report in Taylor case (0.3) | 0.3 | 715 | 572 | 42.9 | $171.60 |
| 6/6/2025 | Buchalter | Expense | Outside Services 24 Hour Express, LLC SLC-Messenger Services | 1 | $ 48.43 | | | $48.43 |
| 6/9/2025 | Jeremy Adamson | Service | Attention to emails and information from investors in response to information requests (0.2) | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 6/9/2025 | Chad Pehrson | Service | Review work from forensic accountants on investor documentation (1.2) | 1.2 | 545 | 436 | 130.8 | 523.2 |
| 6/10/2025 | Tucker Levis | Service | Final review of and revisions to disgorgement complaint against Bank of Utah for filing, including preparing civil cover sheet (0.5) | 0.5 | 465 | 372 | 46.5 | $186.00 |
| 6/10/2025 | Jeremy Adamson | Service | Call with investor re information request; review summary provided by Richard Baer (0.3); attention to court order granting motion for leave to file complaint (0.1); emails regarding finalizing Bank of Utah complaint (0.2). | 0.6 | 715 | 572 | 85.8 | $343.20 |
| 6/11/2025 | Tucker Levis | Service | Final review/approval of complaint, exhibits, and civil cover sheet for disgorgement lawsuit against Bank of Utah prior to filing (0.3) | 0.3 | 465 | 372 | 27.9 | $111.60 |
| 6/12/2025 | Jeremy Adamson | Service | Attention to email re sale of Bucket Bliss (0.1) | 0.1 | 715 | 572 | 14.3 | $57.20 |

| Date | Name | Type | Description | Hours | Rate | Rate2 | Val1 | Total |
|---|---|---|---|---|---|---|---|---|
| 6/13/2025 | Mary Mark | Service | Review email from Investor (0.1) | 0.1 | 195 | 160 | 4 | 16 |
| 6/13/2025 | Andrea Coats | Service | Attention to Court filings and correspondence (0.1); | 0.1 | 195 | 156 | 3.9 | 15.6 |
| 6/16/2025 | Jeremy Adamson | Service | Emails and call with investor about claims (0.2); attention to inquiry from Mary Mark (SEC) on investor matter (0.1); call with investor's counsel (0.1); email receiver regarding same (0.1). | 0.5 | 715 | 572 | 71.5 | $286.00 |
| 6/16/2025 | Chad Pehrson | Service | Reviewed settlement developments in the Swensen receivership matter (0.2); Confirmed recent distribution formulas and analyzed clawback claims (0.2); Correspondence with J.Adamson re same. (0.2) | 0.6 | 545 | 436 | 65.4 | 261.6 |
| 6/17/2025 | Tucker Levis | Service | Review Jake Cazier preliminary analysis from Sage Forensics to develop strategy for disgorgement complaint against Cazier (0.3) | 0.3 | 465 | 372 | 27.9 | $111.60 |
| 6/17/2025 | Tucker Levis | Service | Meeting with J. Adamson and H. Morris to develop strategy for further disgorgement and plan for distribution (0.5) | 0.5 | 465 | 372 | 46.5 | $186.00 |
| 6/17/2025 | Jeremy Adamson | Service | Attention to filing in Labonty matter (0.1); review emails re potential claims against Kimber and Cazier (0.3); email accountant re obtaining tax returns (0.1); emails and calls with investors (0.6); conference with Tucker and Henry re investor information and next steps (0.4). | 1.5 | 715 | 572 | 214.5 | $858.00 |
| 6/17/2025 | Henry Morris | Service | Office meeting with J. Adamson and T. Levis to discuss status of cases (0.5); reviewed complaint template to file against Cazier (0.7). | 1.2 | 395 | 316 | 94.8 | $379.20 |
| 6/17/2025 | Mary Mark | Service | Respond to email from J. Adamson re investor request (.3) ; Draft and sent to investor requesting them to complete and return Questionnaire to initiate a claim (.4) | 0.7 | 195 | 160 | 28 | 112 |
| 6/18/2025 | Jeremy Adamson | Service | Review Receivership litigation documents (0.2) | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 6/18/2025 | Henry Morris | Service | Attention to emails with J. Adamson (0.2); reviewed Receivership litigation records (0.3); Review Receivership litigation records (1.2). | 1.7 | 395 | 316 | 134.3 | $537.20 |
| 6/19/2025 | Henry Morris | Service | Additional review of potential templates for Cazier complaint (0.6) | 0.6 | 395 | 316 | 47.4 | $189.60 |
| 6/20/2025 | Henry Morris | Service | Review case file regarding Kimber and money paid by Kimber (0.6) | 0.6 | 395 | 316 | 47.4 | $189.60 |
| 6/23/2025 | Jeremy Adamson | Service | Email Sage about information received from investor (0.1) | 0.1 | 715 | 572 | 14.3 | $57.20 |
| 6/24/2025 | Tucker Levis | Service | Prepare waiver of service form for Bank of Utah in ancillary disgorgement lawsuit (0.2) | 0.2 | 465 | 372 | 18.6 | $74.40 |
| 6/24/2025 | Tucker Levis | Service | Correspondence to Matt Orme (Bank of Utah) requesting waiver/acceptance of service of disgorgement complaint (0.2) | 0.2 | 465 | 372 | 18.6 | $74.40 |
| 6/24/2025 | Jeremy Adamson | Service | Review pleadings in connection with hearing in ancillary matter (0.2) | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 6/25/2025 | Henry Morris | Service | Reviewed case file for Cazier to inform complaint (1.4) | 1.4 | 395 | 316 | 110.6 | $442.40 |
| 6/26/2025 | Tucker Levis | Service | Receive/respond to correspondence from David Tufts and Matt Orme re acceptance/waiver of service for Bank of Utah (0.2) | 0.2 | 465 | 372 | 18.6 | $74.40 |
| 6/30/2025 | Chad Pehrson | Expense | Database Storage #171702 | 1 | 103.92 | | | $ 103.92 |
| 6/30/2025 | Chad Pehrson | Expense | Sage Invoice 24032 | 1 | 4284.17 | | | $4,284.17 |
| 6/30/2025 | Chad Pehrson | Expense | Database Storage #171702 | 1 | 103.92 | | | $ 103.92 |
| 7/1/2025 | Andrea Coats | Service | Attention to Court filings and correspond with counsel (0.1) | 0.1 | 195 | 156 | 3.9 | 15.6 |
| 7/2/2025 | Jeremy Adamson | Service | Respond to email from Sage re updated investor analysis (0.1) | 0.1 | 715 | 572 | 14.3 | $57.20 |
| 7/2/2025 | Chad Pehrson | Service | Worked on deposits analysis with accountant (0.2); reviewed revised distribution model (0.1) | 0.3 | 545 | 436 | 32.7 | 130.8 |
| 7/7/2025 | Tucker Levis | Service | Revise acceptance of service to send to Bank of Utah for ancillary suit; correspondence with M. Orme (Bank of Utah) re same (0.3) | 0.3 | 465 | 372 | 27.9 | $111.60 |
| 7/8/2025 | Andrea Coats | Service | Attention to Court filings and correspond with counsel (0.2) | 0.2 | 195 | 156 | 7.8 | 31.2 |
| 7/9/2025 | Andrea Coats | Service | Emails re litigation filings (0.2) | 0.2 | 195 | 156 | 7.8 | 31.2 |
| 7/11/2025 | Tucker Levis | Service | Attend hearing on Summit Capital Financial Group's motion to dismiss claims against it in Labonty state court case (No. 230701443) (1.3) | 1.3 | 465 | 372 | 120.9 | $483.60 |
| 7/11/2025 | Jeremy Adamson | Service | Prepare for call with Kimber's counsel by reviewing records of payments received (0.1); email CPA re tax returns (0.1); review information regarding claim analysis from Sage (0.2); call with Kimber's counsel (0.2). | 0.6 | 715 | 572 | 85.8 | $343.20 |
| 7/14/2025 | Jeremy Adamson | Service | Review updated claims analysis from Sage (0.2) | 0.2 | 715 | 572 | 28.6 | $114.40 |
| 7/14/2025 | Chad Pehrson | Service | Conferred with co-counsel and forensic accounting team regarding ongoing SEC enforcement litigation, focusing on analysis of detailed investor tracing reports and financial summaries to assess client's exposure and inform case strategy (0.4); Reviewed and evaluated documentation provided by forensic experts, identifying key information (0.8). | 1.2 | 545 | 436 | 130.8 | 523.2 |
| 7/16/2025 | Chad Pehrson | Service | Reviewed forensic accounting reports (0.2). | 0.2 | 545 | 436 | 21.8 | 87.2 |
| 7/17/2025 | Chad Pehrson | Service | Attention to correspondence re investor tracing strategy (0.2) | 0.2 | 545 | 436 | 21.8 | 87.2 |
| 7/23/2025 | Tucker Levis | Service | Meeting with C. Pehrson (receiver) and C. Davis (Sage Forensics) to discuss strategy for commencing distributions (0.3) | 0.3 | 465 | 372 | 27.9 | $111.60 |
| 7/23/2025 | Jeremy Adamson | Service | Emails and call with Joni Ostler re status of receivership (0.2); attention to email from Dustin Gibb (0.3); call with Sage, Chad, and Tucker about investor loss analysis (0.3). | 0.8 | 715 | 572 | 114.4 | $457.60 |
| 7/23/2025 | Chad Pehrson | Service | Correspond re business sale counteroffer (0.7); attention to trademark filings and instructions and prepare plan to maintain BUCKET BLISS trademark registration (0.7); review forensic accounting summary of net winners and losers for distribution planning (0.7). | 2.1 | 545 | 436 | 228.9 | 915.6 |
| 7/24/2025 | Henry Morris | Service | Review Receivership litigation records (1.4) | 1.4 | 395 | 316 | 110.6 | $442.40 |

Exhibit A - Attorney Time

| Date | Name | Type | Description | Hours | Rate | Adj Rate | | Total |
|---|---|---|---|---|---|---|---|---|
| 7/25/2025 | Jeremy Adamson | Service | Review Receivership litigation records (0.6); review allocation analysis from Sage (0.2); call with investor (0.1); call with Jason (SEC) about settlement status (0.1); email Chad re same (0.1). | 1.1 | 715 | 572 | 157.3 | $629.20 |
| 7/25/2025 | Chad Pehrson | Service | Review updated investor loss report (0.5) | 0.5 | 545 | 436 | 54.5 | 218 |
| 7/29/2025 | Jeremy Adamson | Service | Email Jason Kimber's counsel (0.1); call with Jason Kimber's counsel re settlement (0.3); email counteroffer to Jason Kimber's counsel (0.1). | 0.5 | 715 | 572 | 71.5 | $286.00 |
| 7/29/2025 | Henry Morris | Service | Continued review of Cazier-related materials and previous complaint (0.7) | 0.7 | 395 | 316 | 55.3 | $221.20 |
| 7/29/2025 | Chad Pehrson | Service | Review settlement offer and coordinate counteroffer strategy with counsel (0.2) | 0.2 | 545 | 436 | 21.8 | 87.2 |
| 7/31/2025 | Henry Morris | Service | Continued review of Cazier related materials and previous complaint (0.7) | 0.7 | $ 395.00 | $316.00 | 55.3 | $221.20 |
| 7/31/2025 | Chad Pehrson | Service | Review court docket alert re order on motion for entry of consent judgment (0.1). | 0.1 | 545 | 436 | 10.9 | 43.6 |
| 7/31/2025 | Chad Pehrson | Expense | Invoice 171923 | 1 | 104.11 | | | $ 104.11 |
| 7/31/2025 | Chad Pehrson | Expense | Sage Invoice 24180 - Professional Services | 1 | 3664.97 | | | $3,664.97 |
| 7/31/2025 | Chad Pehrson | Expense | Invoice 171923 | 1 | 104.11 | | | $ 104.11 |
| 8/2/2025 | Chad Pehrson | Service | Review correspondence from opposing counsel regarding execution of Consent Order, confirm details of funds release and coord | 0.5 | 545 | 436 | 54.5 | 218 |
| 8/4/2025 | Jeremy Adamson | Service | Attention to emails re consent judgment and settlement payment and dismissal of case against Madison and Zach Taylor (0.3) | 0.3 | $ 715.00 | $572.00 | 42.9 | $171.60 |
| 8/4/2025 | Chad Pehrson | Service | Work re banking and settlement issues (0.4). | 0.4 | 545 | 436 | 43.6 | 174.4 |
| 8/5/2025 | Jeremy Adamson | Service | Emails with Chad and oposing counsel re Kimber agreement (.1); email SEC re dismissal of claims against Ms. Rodriguez (.1) | 0.2 | $ 715.00 | $572.00 | 28.6 | $114.40 |
| 8/5/2025 | Chad Pehrson | Service | Reviewing USPTO notice re Bucket Bliss renewal requirements and coordinating filings (0.5); reviewing draft stipulation for dismis | 0.9 | 545 | 436 | 98.1 | 392.4 |
| 8/6/2025 | Bryan Todd | Service | Prepare maintenance fees for trademark registration (1.4) | 1.4 | $ 350.00 | 280 | 98 | 392 |
| 8/6/2025 | Chad Pehrson | Service | Confirm banking and settlement logistics (0.3) | 0.3 | 545 | 436 | 32.7 | 130.8 |
| 8/7/2025 | Henry Morris | Service | Reviewed Jason Kimber file and materials (.8); drafted and revised Jason Kimber settlement agreement and general release (1.5) | 2.3 | $ 395.00 | $316.00 | 181.7 | $726.80 |
| 8/11/2025 | Tucker Levis | Service | Begin drafting motion to approve distribution plan (0.8) | 0.8 | $ 465.00 | $372.00 | 74.4 | $297.60 |
| 8/11/2025 | Jeremy Adamson | Service | follow up with Troy Hooten re tax returns (0.1) | 0.1 | $ 715.00 | $572.00 | 14.3 | $57.20 |
| 8/11/2025 | Andrea Coats | Service | Review litigation filings (0.3). | 0.3 | 195 | 156 | 11.7 | 46.8 |
| 8/11/2025 | Chad Pehrson | Service | Reviewing court NEF re stipulation of dismissal for relief defendant (0.2); Reviewing expert work re distributions (1.1); Correspon | 1.4 | 545 | 436 | 152.6 | 610.4 |
| 8/12/2025 | Henry Morris | Service | Additional drafting and final revisions of Kimber settlement agreement (.6); call with reciever re various issues (.2); | 0.8 | $ 395.00 | $316.00 | 63.2 | $252.80 |
| 8/12/2025 | Jeremy Adamson | Service | Review email from CPA re tax records (.1); review and revise Kimber settlement agreement (.6); call withreceiver re various issues (.2) | 0.9 | $ 715.00 | $572.00 | 128.7 | $514.80 |
| 8/13/2025 | Henry Morris | Service | Continued drafting Jason Kimber settlement agreement (0.5) | 0.5 | $ 395.00 | $316.00 | 39.5 | $158.00 |
| 8/14/2025 | Henry Morris | Service | Incorporated revisions to Kimber settlement agreement from J. Adamson (.5); began drafting motion for approval (.4); emails with J Adamson regarding changes and case strategy (.2) | 1.1 | $ 395.00 | $316.00 | 86.9 | $347.60 |
| 8/14/2025 | Jeremy Adamson | Service | Respond to email from SEC re Wendy Swensen settlement payment; call with investor (.1) | 0.2 | $ 715.00 | $572.00 | 28.6 | $114.40 |
| 8/18/2025 | Henry Morris | Service | Completed draft of motoin for approval of Kimber settlement agreement (.6); drafted proposed order (.5); emails with J Adamson regarding settlement agreement (.1) | 1.2 | $ 395.00 | $316.00 | 94.8 | $379.20 |
| 8/18/2025 | Bryan Todd | Service | Review of trademark filings (0.1); prepare and file trademark renewal for BUCKET BLISS trademark (1.0). | 1.1 | $ 350.00 | 280 | 77 | 308 |
| 8/18/2025 | Chad Pehrson | Service | Reviewed settlement, motion for approval, and proposed order (0.6). | 0.6 | 545 | 436 | 65.4 | 261.6 |
| 8/18/2025 | Chad Pehrson | Expense | Trademark Registration renewal for bucket bliss | 1 | 650 | | | $ 650.00 |
| 8/20/2025 | Jeremy Adamson | Service | Review and revise Kimber settlement agreement (0.4) | 0.4 | $ 715.00 | $572.00 | 57.2 | $228.80 |
| 8/20/2025 | Chad Pehrson | Service | Work re banking accounts (0.5); Review expert work (0.4) | 0.9 | 545 | 436 | 98.1 | 392.4 |
| 8/21/2025 | Jeremy Adamson | Service | Emails to Kimber's counsel and to reciever re settlement agreement (.3); review tax records related to dontations (.1) | 0.4 | $ 715.00 | $572.00 | 57.2 | $228.80 |
| 8/21/2025 | Jeremy Adamson | Service | Email Sage about needed tax return analysis(.1); emails with reciever about Kimber settlement(.1) | 0.1 | $ 715.00 | $572.00 | 14.3 | $57.20 |
| 8/21/2025 | Andrea Coats | Service | Review litigation filings (0.2) | 0.2 | 195 | 156 | 7.8 | 31.2 |
| 8/21/2025 | Chad Pehrson | Service | Reviewed motion for approval (0.1) and work re banking logistics (0.4) | 0.5 | 545 | 436 | 54.5 | 218 |
| 8/22/2025 | Jeremy Adamson | Service | Respond to email regarding motion to lift stay in Summit Capital Case (0.1) | 0.1 | $ 715.00 | $572.00 | 14.3 | $57.20 |
| 8/25/2025 | Henry Morris | Service | Reviewed Kimber settlement agreement (.2); attention to emails from J Adamson and C. Pehrson re settlement agreement (.2); worked with assistant to file motion to approve settlement with court (.2) | 0.6 | $ 395.00 | $316.00 | 47.4 | $189.60 |
| 8/26/2025 | Henry Morris | Service | Continued review of Cazier related documents in file (1.2); began drafting complaint against Cazier (.8) | 2 | $ 465.00 | $372.00 | 186 | $744.00 |
| 8/26/2025 | Tucker Levis | Service | Continue drafting/revising motion to approve distribution plan, including sections re work of receiver (1.2) | 1.2 | $ 465.00 | $372.00 | 111.6 | $446.40 |
| 8/26/2025 | Tucker Levis | Service | Research and review case law re distribution plans into SEC receiverships to develop protocol for proposed distribution plan (1.2) | 1.2 | $ 395.00 | $316.00 | 94.8 | $379.20 |
| 8/27/2025 | Henry Morris | Service | Continued review of Cazier deposition and other materials (1.1); revised and finished draft of Complaint against Cazier (1.2) | 2.3 | $ 465.00 | $372.00 | 213.9 | $855.60 |

Exhibit A - Attorney Time

| Date | Name | Type | Description | Hours | Rate | Adj. Rate | | Amount |
|---|---|---|---|---|---|---|---|---|
| 8/27/2025 | Tucker Levis | Service | Continue reviewing cases re distribution methods and approval of plans to prepare motion to approve distribution plan (1.1) | 1.1 | $ 465.00 | $372.00 | 102.3 | $409.20 |
| 8/27/2025 | Tucker Levis | Service | Analyze Sage Forensics spreadsheets and reports to identify and support appropriate distribution plan (1.6) | 1.6 | $ 465.00 | $372.00 | 148.8 | $595.20 |
| 8/27/2025 | Tucker Levis | Service | Outline/develop protocols for proposed distribution method and plan (1.6) | 1.6 | $ 465.00 | $372.00 | 148.8 | $595.20 |
| 8/27/2025 | Jeremy Adamson | Service | Emails wiith potential tax expert re engagement to help with donation clawback claims (.1); review and revise complaint against Jacob Cazier(.7) | 0.8 | $ 715.00 | $572.00 | 114.4 | $457.60 |
| 8/28/2025 | Henry Morris | Service | Attention to emails from J Adamson regarding edits to Cazier draft Complaint (0.2) | 0.2 | $ 395.00 | $316.00 | 15.8 | $63.20 |
| 8/28/2025 | Tucker Levis | Service | Draft motion to approve distribution method and plan, including factual background, funds available for distribution, proposed distribution method, and notice and opportunity for objection (4). | 4 | $ 465.00 | $372.00 | 372 | $1,488.00 |
| 8/28/2025 | Tucker Levis | Service | Correspondence to Clint Davis/Sage Forensics seeking input on proposed distribution method (0.2) | 0.2 | $ 465.00 | $372.00 | 18.6 | $74.40 |
| 8/28/2025 | Jeremy Adamson | Service | Emails with tax expert re collection and analysis of tax returns(.1); review revise draft complaint against Cazier and motoin for leave to file the same (.2) | 0.3 | $ 715.00 | $572.00 | 42.9 | $171.60 |
| 8/29/2025 | Henry Morris | Service | Incorporated edits from J Adamson to Cazier Complaint (.6); Review Bank of Utah Complaint to incorporate facts from that Complaint (.7); revised and finalized draft of Cazier complaint for J Adamson review (.8); drafted motion for leave to file complaint against Cazier (.6); emailed draft to J Adamson for final review (.1) | 2.8 | $ 395.00 | $316.00 | 221.2 | $884.80 |
| 8/29/2025 | Tucker Levis | Service | Receive and respond to email from Matt Orme (Bank of Utah) re extension on answering complaint (0.2). | 0.2 | $ 465.00 | $372.00 | 18.6 | $74.40 |
| 8/29/2025 | Tucker Levis | Service | Review and revise Bank of Utah's stipulated motion and proposed order extending time to answer complaint (0.9). | 0.9 | $ 465.00 | $372.00 | 83.7 | $334.80 |
| 8/29/2025 | Tucker Levis | Service | Begin drafting motion to approve credit claim procedures, including sections re background, notice, and information about proof of claim form and legal notice (1.1). | 1.1 | $ 465.00 | $372.00 | 102.3 | $409.20 |
| 8/31/2025 | Henry Morris | Service | Attention to correspondence from opposing counsel regarding deadline extension (0.2). | 0.2 | $ 395.00 | $316.00 | 15.8 | $63.20 |
| 8/31/2025 | Chad Pehrson | Expense | Invoice 172153 | 1 | 104.11 | | | $ 104.11 |
| 9/2/2025 | Tucker Levis | Service | Receive and respond to email from C. Davis (Sage Forensics) re potential distribution methods (0.3). | 0.3 | $ 465.00 | $372.00 | 27.9 | $111.60 |
| 9/2/2025 | Tucker Levis | Service | Draft/revise motion to approve distribution method to incorporate comments from Sage Forensics (.5); review additional case law approving of net loss method to incorporate into motoin to approve distribution method(.7) | 1.2 | $ 465.00 | $372.00 | 111.6 | $446.40 |
| 9/4/2025 | Andrea Coats | Service | Review litigation services (0.1); | 0.1 | 195 | 156 | 3.9 | 15.6 |
| 9/4/2025 | Chad Pehrson | Service | Review and analyze net investment method; Edits to Motion; Communications with Jeremy Adamson (1.2) | 1.2 | 545 | 436 | 130.8 | 523.2 |
| 9/5/2025 | Jeremy Adamson | Service | Attention to order approving settlement with Kimber and emails with Chad re same (.2); attention to email from Sage about proposed disbursement plan (.1); emails with Kimber's counsel re approval of settlement and payment instructions for settlement payment (.2); attention to arguments for distribution plan (.1); review and revise motion to approve proposed distribution method and first interim distribution (.7) | 1.1 | $ 715.00 | $572.00 | 157.3 | $629.20 |
| 9/6/2025 | Chad Pehrson | Service | Review expert work. | 0.7 | 545 | 436 | 76.3 | 305.2 |
| 9/8/2025 | Jeremy Adamson | Service | Attention to edits to motion for approval of distribution method and interim distribution (0.2) | 0.2 | $ 715.00 | $572.00 | 28.6 | $114.40 |
| 9/9/2025 | Jeremy Adamson | Service | Call with Chad and accountants at Tanner (.3); email counsel for Bank of Utah (.1) | 0.4 | $ 715.00 | $572.00 | 57.2 | $228.80 |
| 9/9/2025 | Jeremy Adamson | Service | Review litigation status (0.2) | 0.2 | $ 715.00 | $572.00 | 28.6 | $114.40 |
| 9/11/2025 | Jeremy Adamson | Service | Call with David Tufts about indemnification issue (.2); review revisions to motion to approve proposed distribution method and revise same (.1) | 0.3 | $ 715.00 | $572.00 | 42.9 | $171.60 |
| 9/11/2025 | Chad Pehrson | Service | Review expert work (0.5); Review case against Cazier (0.6). | 1.1 | 545 | 436 | 119.9 | 479.6 |
| 9/14/2025 | Chad Pehrson | Service | Reviewed draft motion for approval of proposed distribution method and first interim distribution (net investment vs. rising tide | 1.4 | 545 | 436 | 152.6 | 610.4 |
| 9/15/2025 | Jeremy Adamson | Service | Emails with Matt Sadler re tax records related to tithing dontations (.4); call with Chad re various issues (.2); reivew status report filed by SEC (.1); review email from Bank of Utah's counsel re indemnification issue (.3); research regarding potential indemnification claims (.5) | 1.5 | $ 715.00 | $572.00 | 214.5 | $858.00 |
| 9/15/2025 | Tucker Levis | Service | Receive/review correspondence from Bank of Utah's attorney (Matt Orme) re amendment of ancillary complaint and extension of time to amend. | 0.2 | $ 465.00 | $372.00 | 18.6 | $74.40 |
| 9/15/2025 | Jeremy Adamson | Service | Conference with Henry re drafting of subpoena to Ray Quinney re discovery materials realted to Bank of Utah (0.2) | 0.2 | $ 715.00 | $572.00 | 28.6 | $114.40 |
| 9/15/2025 | Jeremy Adamson | Service | Email M. Sadler regarding tax returns (.1); review and revise notice of subpoena and subpoena to RQN(.2) | 0.3 | $ 715.00 | $572.00 | 42.9 | $171.60 |
| 9/15/2025 | Chad Pehrson | Service | Conference with Jeremy Adamson re strategy issues in Bank of Utah litigation (0.3) | 0.3 | 545 | 436 | 32.7 | 130.8 |
| 9/16/2025 | Henry Morris | Service | Meeting with J. Adamson to discuss subpoena to Ray Quinney for Utah Bank Case (.3); drafted notice of intent to issue subpena (.8); drafted subpoena to Ray Quinney (1.7) | 2.8 | $ 395.00 | $316.00 | 221.2 | $884.80 |
| 9/16/2025 | Andrea Coats | Service | Review email from J. Adamson re documents (0.1) | 0.1 | 195 | 156 | 3.9 | 15.6 |
| 9/17/2025 | Andrea Coats | Service | Review litigation filings (0.1) | 0.1 | 195 | 156 | 3.9 | 15.6 |
| 9/17/2025 | Chad Pehrson | Service | Corresponded with investor regarding receivership claim process (.1); reviewed recent expert work (0.3). | 0.4 | 545 | 436 | 43.6 | 174.4 |
| 9/18/2025 | Jeremy Adamson | Service | Call with investor re status of case (.1); callwith SEC re variuos issues (.1) | 0.2 | $ 715.00 | $572.00 | 28.6 | $114.40 |
| 9/18/2025 | Tucker Levis | Service | Draft and send correspondence to Jacob Cazier's counsel (R. Lambert) re draft disgorgement Complaint and soliciting further information (0.3) | 0.3 | $ 465.00 | $372.00 | 27.9 | $111.60 |
| 9/18/2025 | Tucker Levis | Service | Review/revise draft Complaint against Jacob Cazier to prpeare for sending to his legal counsel (0.4) | 0.4 | $ 465.00 | $372.00 | 37.2 | $148.80 |

| Date | Attorney | Type | Description | Hours | Rate | Billed Rate | | Total |
|---|---|---|---|---|---|---|---|---|
| 9/22/2025 | Henry Morris | Service | Attention to correspondence from T Levis regarding Cazier Complaint (.2); reviewed revised draft Cazier Complaint (.6) | 0.8 | $ 395.00 | $316.00 | 63.2 | $252.80 |
| 9/24/2025 | Jeremy Adamson | Service | Email Chad re call with SEC and Motion to approve distribution (0.2) | 0.2 | $ 715.00 | $572.00 | 28.6 | $114.40 |
| 9/29/2025 | Jeremy Adamson | Service | Call with investor re status of case (0.2) | 0.2 | $ 715.00 | $572.00 | 28.6 | $114.40 |
| 9/29/2025 | Chad Pehrson | Service | Continue to review expert analysis (0.4) | 0.4 | 545 | 436 | 43.6 | 174.4 |
| 9/30/2025 | Jeremy Adamson | Service | Follow up on subpoena to RQN (0.1) | 0.1 | $ 715.00 | $572.00 | 14.3 | $57.20 |
| 9/30/2025 | Jeremy Adamson | Service | Respond to email investor counsel about claims process (0.2) | 0.2 | $ 715.00 | $572.00 | 28.6 | $114.40 |
| 9/30/2025 | Chad Pehrson | Expense | Sage Invoice 24491 | 1 | $ 687.51 | | | $ 687.51 |
| 9/30/2025 | Chad Pehrson | Expense | Database #172365 | 1 | 104.11 | | | $ 104.11 |
| 10/1/2025 | Jeremy Adamson | Service | Email with counsel for investors (0.1) | 0.1 | $ 715.00 | $572.00 | 14.3 | $57.20 |
| 10/1/2025 | Chad Pehrson | Service | Review communications and information from Randy Everett (0.5). | 0.5 | 545 | 436 | 54.5 | 218 |
| 10/6/2025 | Jeremy Adamson | Service | Attention to order staying case (0.1) | 0.1 | $ 715.00 | $572.00 | 14.3 | $57.20 |
| 10/7/2025 | Jeremy Adamson | Service | Call with investor (0.1) | 0.1 | $ 715.00 | $572.00 | 14.3 | $57.20 |
| 10/9/2025 | Tucker Levis | Service | Receive and respond to status update inquiry for investors Marian and Elden Tidwell (0.2) | 0.2 | $ 465.00 | $372.00 | 18.6 | $74.40 |
| 10/9/2025 | Jeremy Adamson | Service | Emails with receiver and accountant regarding POAs needed for obtaining tax records (0.1) | 0.1 | $ 715.00 | $572.00 | 14.3 | $57.20 |
| 10/9/2025 | Chad Pehrson | Service | Attention to tracing analysis communications (0.2) | 0.2 | 545 | 436 | 21.8 | 87.2 |
| 10/21/2025 | Henry Morris | Service | Begin drafting motion for leave to file complaint (0.4) | 0.4 | $ 395.00 | $316.00 | 31.6 | $126.40 |
| 10/24/2025 | Jeremy Adamson | Service | Emails with accountants re requests for tax return transcripts and POAs (0.2) | 0.2 | $ 715.00 | $572.00 | 28.6 | $114.40 |
| 10/24/2025 | Chad Pehrson | Service | Attention to database document and review of same (0.4) | 0.4 | 545 | 436 | 43.6 | 174.4 |
| 10/31/2025 | Chad Pehrson | Expense | Sage Invoice 24647 | 1 | $ 794.61 | | | $ 794.61 |
| **BOU CASE:** | | | | | | | | |
| 9/12/2025 | Jeremy Adamson | Service | REVIEW INDEMNIFICATION CLAUSES AND ARGUMENTS MADE IN CASES INVOLVING SIMILAR ISSUES; RESEARCH REGARDING SIMILAR CASES AGAINST BOFU (1.3) | 1.3 | $ 715.00 | 572 | 185.9 | 743.6 |
| 9/15/2025 | Jeremy Adamson | Service | CALL WITH COUNSEL ABOUT POTENTIAL COUNTERCLAIMS FROM BANK OF UTAH (.2); CALL WITH RECEIVER RE SAME (.3); CALL WITH OPPOSING COUNSEL ABOUT STIPULATION TO EXTEND DUE DATE FOR RESPONSE (.1); ATTENTION TO EMAIL REGARDING STIPULATED PROTECTIVE ORDER APPLICABLE TO SUBPOENA (.1); ATTENTION TO STIPULATED MOTION TO EXTEND DUE DATE FOR BANK OF UTAH'S RESPONSE TO COMPLAINT (.1) | 0.8 | $ 715.00 | 572 | 114.4 | 457.6 |
| 9/30/2025 | Tucker Levis | Service | BEGIN ANALYZING AUDIO TRANSCRIPT OF RECORDING BETWEEN JACOB CAZIER AND JODIE BUCKNER (VP AT BANK OF UTAH) TO AMEND COMPLAINT (1.3). | 1.3 | $ 465.00 | 372 | 120.9 | 483.6 |
| 9/30/2025 | Jeremy Adamson | Service | ATTENTION TO EMAIL FROM OPPOSING COUNSEL (.2); EMAIL RQN RE SUBPOENA FOR DEPOSITION TRANSCRIPTS (.1); CALL WITH RQN RE SUBPOENA RESPONSE (.1); REVIEW TRANSCRIPT OF BUCKNER DEPOSITION (0.7) | 2.5 | $ 715.00 | 572 | 357.5 | 1430 |
| 10/01/25 | Jeremy Adamson | Service | Conference with Tucker re complaint (0.2) | 0.2 | $ 715.00 | 572 | 28.6 | 114.4 |
| 10/02/25 | Tucker Levis | Service | Analyze deposition transcript of Jodie Buckner (VP of Bank of Utah) to prepare amended complaint (2.2) | 2.2 | $ 465.00 | 372 | 204.6 | 818.4 |
| 10/02/25 | Jeremy Adamson | Service | Review deposition transcripts from Bank of Utah investor case (0.8) | 0.8 | $ 715.00 | 572 | 114.4 | 457.6 |
| 10/03/25 | Tucker Levis | Service | Finish reviewing deposition transcript of Jodie Buckner (0.3); research and review receiver disgorgement actions (0.3); draft/revise amended complaint (5.0) | 5.6 | $ 465.00 | 372 | 520.8 | 2083.2 |
| 10/05/25 | Tucker Levis | Service | Research/review banking regs and case law (2.0); continue drafting amended complaint (0.7) | 2.7 | $ 465.00 | 372 | 251.1 | 1004.4 |
| 10/06/25 | Tucker Levis | Service | Finish drafting/revising amended complaint incl. details from SDT to RQN (1.1) | 1.1 | $ 465.00 | 372 | 102.3 | 409.2 |
| 10/06/25 | Jeremy Adamson | Service | Review and revise draft amended complaint (0.8) | 0.8 | $ 715.00 | 572 | 114.4 | 457.6 |
| 10/07/25 | Jeremy Adamson | Service | Review evidence in support of amended complaint (1.1) | 1.1 | $ 715.00 | 572 | 157.3 | 629.2 |
| 10/07/25 | Jeremy Adamson | Service | Respond to email from opposing counsel re status (0.1) | 0.1 | $ 715.00 | 572 | 14.3 | 57.2 |
| 10/08/25 | Jeremy Adamson | Service | Research potential claims against Bank of Utah (1.9) | 1.9 | $ 715.00 | 572 | 271.7 | 1086.8 |
| 10/9/2025 | Jeremy Adamson | Service | RESEARCH EVIDENCE OF POTENTIAL CLAIMS AGAINST BANK OF UTAH (.5); Revise Complaint (2.5) | 3 | $ 715.00 | 572 | 429 | 1716 |
| 10/9/2025 | Tucker Levis | Service | REVIEW/REVISE AMENDED COMPLAINT AGAINST BANK OF UTAH (0.2) | 0.2 | $ 465.00 | 372 | 18.6 | 74.4 |
| 10/13/25 | Tucker Levis | Service | Review/revise amended complaint to send to receiver (0.2) | 0.2 | $ 465.00 | 372 | 18.6 | 74.4 |
| 10/13/25 | Tucker Levis | Service | Proposed order extending deadline (0.5) | 0.5 | $ 465.00 | 372 | 46.5 | 186 |
| 10/13/25 | Jeremy Adamson | Service | Attention to email re response deadline (0.1) | 0.1 | $ 715.00 | 572 | 14.3 | 57.2 |
| 10/30/25 | Jeremy Adamson | Service | Emails w/ opposing counsel re response deadline (0.1); attention to revisions (0.2) | 0.3 | $ 715.00 | 572 | 42.9 | 171.6 |
| 10/31/25 | Tucker Levis | Service | Draft 4th stipulated extension (0.3); correspondence w/ Orme & Tufts (0.1) | 0.4 | $ 465.00 | 372 | 37.2 | 148.8 |
| 10/31/25 | Jeremy Adamson | Service | Review and revise stipulation re response deadline (0.1) | 0.1 | $ 715.00 | 572 | 14.3 | 57.2 |
| **Pehrson v. Taylor** | | | | | | | | |
| 8/4/2025 | Jeremy Adamson | Service | DRAFT STIPULATED MOTION TO DISMISS CASE AND EMAIL OPPOSING RE SAME (0.2) | 0.2 | $ 715.00 | 572 | 28.6 | 114.4 |
| 8/5/2025 | Jeremy Adamson | Service | ATTENTION TO STIPULATED DISMISSAL OF CLAIMS AND EMAILS REGARDING THE SAME (0.2) | 0.2 | $ 715.00 | 572 | 28.6 | 114.4 |

Exhibit A - Attorney Time