# Exhibit 1



April 16, 2026

**VIA EMAIL**

Tucker F. Levis
BUCHALTER LLP
60 E. South Temple Street, Suite 1200
Salt Lake City, UT 84111
tlevis@buchalter.com

> *Re:    Daniel McAllister*

Tucker:

Thanks for taking my call on April 7, 2026. As I mentioned, I represent Dan and Maylene McAllister in the Swensen receivership matter. Mrs. McAllister was present with me when I called you. (Please note that our withdrawal as counsel in the receivership case on April 9, 2026 [ECF 166] did not include withdrawing as counsel for the McAllisters.)

In our phone call to you, Mrs. McAllister and I were trying to understand the relevant numbers from the receiver's amended motion filed April 2, 2026 [ECF 164]. Exhibit 1 of that motion shows Dan McAllister in a $10,250 net winner position. You indicated on the phone that this number was netted out from a $71,500 investment into Crew Capital and an $81,750 withdrawal, all through Bank of Utah. You did not have investment or withdrawal dates but indicated your accounting expert would.

We are unsure of the bases for the numbers. They do not match with anything in the McAllisters' records, which I understand were provided to the receiver previously, either going in or coming out. The amounts invested by the McAllisters into Crew Capital were much higher, and they did not withdraw any amount from their investments with Steve Swensen.

We will likely file a response and objection to the amended motion to preserve our rights but would like to see if we can sort this out with the receiver without having to litigate it.

Dan McAllister rolled over retirement funds from various employers to invest with Steve Swensen in Crew Capital. He also deposited cash into his Crew Capital account. Here is a summary:

| Employer | Amount | Type | Date |
|---|---|---|---|
| Autoliv | $64,139.41 | Pension buyout rollover | Feb. 2011 |
| Autoliv | $105,793.32 | ESIP rollover | March 2011 |
| Federal-Mogul | $15,429.36 | 401k rollover | March 2015 |
| O'Neal Steel | $10-15,000 (est.) | 401k rollover | January 26, 2015 |
| Advanced Storage | $12,925.68 | 401k rollover | August 4, 2016 |
| | $6,500 | Cash deposit | June 14, 2018 |

| | | |
|---|---|---|
| $5,000 | Cash deposit | November 30, 2018 |
| $5,000 | Cash deposit | February 20, 2019 |
| $5,000 | Cash deposit | April 4, 2019 |

These amounts, which include one number with a $5,000 estimated range, total $229,787.77 to $234,787.77. As mentioned, the McAllisters are not aware of any withdrawals. They do not know if withdrawals were attributed to them fraudulently by Mr. Swensen or if the receiver's experts are looking to some source to suggest withdrawals were taken that the McAllisters do not know about.

I am providing to you with this letter the documents supporting these amounts, identified as such. These documents were previously provided to the receiver, except the Advanced Storage documents, which the McAllisters just obtained from Mr. McAllister's prior employer and which is being provided here for the first time.

The McAllisters hereby amend and/or supplement their claim against the receivership to the extent needed with these submissions.

Thank you for your prompt attention and response to this letter. Please let me know what follow-up you may have. Thanks again for taking time with us on the phone last week.

Sincerely,

Stephen K. Christiansen
steve@skclawfirm.com

## VERIFICATION

We, Daniel McAllister and Maylene McAllister, verify and state, under penalty of the criminal laws of the State of Utah, that Daniel in fact rolled over and invested with Crew Capital his retirement funds from his prior employers, as well as the cash amounts identified herein. The numbers provided herein are true and correct to the best of our knowledge, information, and belief. Our signatures electronically affixed or transmitted shall have the same effect as originals. DATED as of the date of this letter and SIGNED at Weber County, State of Utah.

_____
Daniel McAllister

_____
Maylene McAllister

| | | |
|---|---|---|
| $5,000 | Cash deposit | November 30, 2018 |
| $5,000 | Cash deposit | February 20, 2019 |
| $5,000 | Cash deposit | April 4, 2019 |

These amounts, which include one number with a $5,000 estimated range, total $229,787.77 to $234,787.77. As mentioned, the McAllisters are not aware of any withdrawals. They do not know if withdrawals were attributed to them fraudulently by Mr. Swensen or if the receiver's experts are looking to some source to suggest withdrawals were taken that the McAllisters do not know about.

I am providing to you with this letter the documents supporting these amounts, identified as such. These documents were previously provided to the receiver, except the Advanced Storage documents, which the McAllisters just obtained from Mr. McAllister's prior employer and which is being provided here for the first time.

The McAllisters hereby amend and/or supplement their claim against the receivership to the extent needed with these submissions.

Thank you for your prompt attention and response to this letter. Please let me know what follow-up you may have. Thanks again for taking time with us on the phone last week.

Sincerely,

Stephen K. Christiansen
steve@skclawfirm.com

## VERIFICATION

We, Daniel McAllister and Maylene McAllister, verify and state, under penalty of the criminal laws of the State of Utah, that Daniel in fact rolled over and invested with Crew Capital his retirement funds from his prior employers, as well as the cash amounts identified herein. The numbers provided herein are true and correct to the best of our knowledge, information, and belief. Our signatures electronically affixed or transmitted shall have the same effect as originals. DATED as of the date of this letter and SIGNED at Weber County, State of Utah.

Daniel McAllister

Maylene McAllister

# Autoliv

# Pension Buyout Rollover

# Feb. 2011

# Autoliv

# ESIP Rollover
# March 2011

Ceridian HR/Payroll-RUS

| | | |
|---|---|---|
| **Check No :** | | 000007520 |
| **Check Date :** | | 2/28/2011 |
| **Period Ending :** | | 2/28/2011 |
| **Pay Frequency :** | | Monthly |

| | | | Status Exempt | Tax Adjustments | | State and Local Codes |
|---|---|---|---|---|---|---|
| LIFE, PACIFIC FBO DANIEL MCALLISTER 1299 FARNAM ST 6TH FLO OMAHA, NE 68102 | **ID Number:** 0000013922 **Base Rate:** 0.00 **SSN:** XXX-XX-7687E | | FED:SINGLE0 ST1: 0 ST2: | FED: %0 DI/UC: Local: | ST:% 0 | PRI: UTLOC1: LOC3: SEC:EXLOC2: LOC4: LOC5: |

Important Message

| Hours and Earnings | | | | Taxes and Deductions | | | Special Information |
|---|---|---|---|---|---|---|---|
| | Current | | YTD | | Current | YTD | ACCT#VR11001783 |
| ROLLOVER | 0.00 64,139.41 | 0.00 | 64,139.41 | Description | Amount | Amount | |
| **Total H/E** | **0.00 64,139.41** | **0.00** | **64,139.41** | | | | |
| | | | | FED INC TAX | 0.00 | 0.00 | |
| | | | | PRI-STATE TAX | 0.00 | 0.00 | |
| | | | | **Total Taxes** | **0.00** | **0.00** | |

| Pre-Tax Items | | | After Tax Deductions | | | Current Net Pay Distribution | |
|---|---|---|---|---|---|---|---|
| **Total Pre-Tax** | **0.00** | **0.00** | | | | CHECK AMOUNT | 64,139.41 |
| **Total** | **64,139.41** | **64,139.41** | **Total Per Deduction** | **0.00** | **0.00** | | |

| | Earnings | Pre-Tax | FIT Taxable | Less Taxes | Less Deds | EQ Net Pay | | |
|---|---|---|---|---|---|---|---|---|
| Current | 64,139.41 | 0.00 | 64,139.41 | 0.00 | 0.00 | 64,139.41 | | |
| YTD | 64,139.41 | 0.00 | 64,139.41 | 0.00 | 0.00 | 64,139.41 | **Total Current Net Pay** | **64,139.41** |

https://hrpayroll-ia.ceridian.com/Autoliv/en-us/processinstruction.asp?PageID=EmpCheck...     2/23/2011



January 7, 2011

**Daniel J McAllister**
**3646 S 575 W**
**Riverdale, UT  84405**

**Subject:  This information pertains to your Autoliv Pension Benefit.**
You will receive information in a separate mailing regarding your 401(k) if you were a participant.

Dear Dan:

Upon your termination of employment on **1/4/2011**, you had fulfilled the eligibility requirements for a vested right to 100% of your accrued pension benefit under the Autoliv Inc. Pension Plan.  You have earned the right to a benefit of **$1,187.16** per month payable beginning at age 65 for the remainder of your life.  Alternatively, you may elect to receive your benefits at any time prior to age 65, and in any of the payment forms available to you under the guidelines of the Plan.  The payment forms available to you at this time are described below.

## Payment Options Available to You (Payable on 2/28/2011)

### Automatic Forms of Payment

**Immediate Life Annuity** – If you are single and wish to begin payments now, your benefit will automatically be paid as an Immediate Life Annuity unless you elect otherwise on the enclosed form.  Your monthly pension payable for the remainder of your lifetime is **$329.14**.  If you are married and you elect this form of payment, your spouse must consent in writing on the enclosed form.

**Qualified Joint & 50% Survivor Annuity** – If you are married and wish to begin payments now, your benefit will automatically be paid as a Qualified Joint & Survivor Annuity unless you elect otherwise on the enclosed form.  Your monthly pension payable for the remainder of your lifetime is **$314.23**.  After your death, your Spouse will receive **$157.12** each month for the remainder of his or her lifetime.

### Optional Forms of Payment

**Qualified Optional 75 % Survivor Annuity** – If you are married and you elect to receive a Qualified Optional Survivor Annuity, your monthly pension payable for the remainder of your lifetime will be **$307.28**.  After your death, your spouse will receive **$230.46** each month for the remainder of his or her lifetime.

**Lump Sum** – Your lump sum benefit calculated as of 2/28/2011 is **$63,984.13**. A mandatory 20% federal tax withholding will apply, unless you request a direct rollover, because this is a taxable distribution. In addition, money that is not rolled over may be subject to a 10% early withdrawal penalty. Please refer to the enclosed Special Tax Notice concerning this type of distribution. There is also an adjustment that is made every year with regard to the interest rate, so if you elect to delay taking your Lump Sum Benefit, the amount may vary depending on the year you request payment. **Note: Payment cannot be made prior to the last day of the month following the month of your termination of employment.** If you elect this form of payment and are married, your spouse must consent in writing on the enclosed form.

* * * * *

You are not required to begin receiving benefits at this time. If you choose to defer payments to age 55 or later, you may also be eligible to elect to receive your benefits as a Joint & 50% Survivor Annuity (if you are married at the time your payments begin) or a Period Certain Annuity. Please refer to your Summary Plan Description for a description of these payment options.

In the event of your death before your pension payments begin, your surviving spouse (if you have been married for at least one year prior to your date of death) will be eligible to receive a lifetime pre-retirement survivor benefit. If you do not have an eligible surviving spouse, there are no death benefits payable.

If you and your spouse divorce after payments begin, your ex-spouse will still be entitled to the survivor benefit unless a Qualified Domestic Relations Order (QDRO) provides otherwise. If you remarry, your new spouse will not be eligible to receive a benefit upon your death.

## Relative Value of Optional Forms of Payment

If you waive your right to receive your accrued benefit in the automatic form of payment (Qualified Joint & Survivor Annuity for married participants and Life Annuity for single participants), you may elect to receive your benefit in any of the optional forms of payment described above. The relative values of these payment forms are shown below:

| Optional Forms of Payment and Respective Relative Values | |
| --- | --- |
| Immediate Life Annuity | 100.5% |
| Qualified Joint & 50 % Survivor Annuity | 100.0% |
| Qualified Optional 75 % Survivor Annuity | 99.6% |
| Lump Sum | 103.4% |

This relative value comparison is intended to allow you to compare the total value of distributions paid in different forms. All comparisons of relative value are based on average life expectancies. The relative value of payments made under an annuity form of benefit will depend on how long you actually live, and, in the case of a Joint and Survivor Annuity, how long your spouse lives.

Relative value is determined by comparing the value of an optional form to the value of the automatic payment form. To convert to a common payment form, a specified interest rate and mortality assumption are used. For purposes of comparing the optional payment forms to the normal payment form, interest rates of 2.16% for 2010 through 2015, 4.77% for the following 15 years, and 6.05% thereafter, and the RP 2000 Mortality Table with projected mortality improvements, blended

50/50 for males and females were used. The comparison is based on the actual ages of you and your spouse.

## Deferring Benefits to a Later Date

Because the present value of your benefit exceeds $1,000, you have the right to delay receiving benefits until a later date, although payments must begin no later than the last day of the month after you reach age 65. You should carefully consider the consequences of receiving benefits now versus deferring benefits until later, including what happens to your benefits if you die before your payments begin (please refer to the Preretirement Survivor Protection section of your Summary Plan Description for more information about death benefits).

The consequences of deferring payment are described below and reflect the plan's current terms. Autoliv reserves the right to change the terms of the Plan at any time, to the maximum extent permitted by law, even for participants who have already terminated.

If you choose to defer payment, the size of each monthly annuity payment will be larger when your payments begin. However, for participants with average life expectancy, the total value[1] of benefits paid under the automatic form of payment will be greatest if payments start at age **55**. If you choose to defer payment, bear in mind that deferring payments may not be advantageous if you die sooner than expected or if you have immediate cash needs.

If you are considering the lump sum option, you should be aware that lump sum payments made after age 55 include the value of early retirement subsidies, and thus may be more valuable to you than a lump sum taken now (assuming you have average life expectancy). However, waiting until age 55 may not be advantageous if you die sooner or have immediate cash needs.

If you are considering the lump sum payment option, bear in mind that future changes in interest rates also could affect the value of your lump sum, even though you are no longer working. For example, if the interest rate used to calculate your lump sum increases for any reason (such as changes in law, plan terms, or market rates), this could reduce the value of your lump sum. If interest rates decline, the opposite could occur.

## Information Used to Calculate Your Benefit

The benefits outlined in this letter are calculated based on recent payroll data as well as the Plan provisions and applicable laws at the time you terminate employment. Autoliv reserves the right to make corrections to this information. Your retirement benefits are fixed and will not increase unless you are rehired by Autoliv.
Our calculations are based on the following data:

- Date of Birth:                **9/28/1961**
- Vesting Service Date:          **3/5/1990**
- Benefit Service Date:          **8/12/1990**
- Date of Termination:           **1/4/2011**

---

1 Based on the Plan's definition of Actuarial Equivalence, which is a modified RP 2000 mortality table and an interest rate of 6%.

- Credited Benefit Service: **20.395 years**

Your final benefit amount will be calculated based on the benefit payment option you have elected and the date of your benefit distribution. The final benefit amount will include any additional payroll data related information unavailable at the time that this summary was created.

Your benefit may have included an adjustment based on your estimated Primary Social Security Benefit. This amount incorporates estimated pay for periods prior to employment at Autoliv. You may submit your most recent Social Security Benefit estimate provided by the Social Security Administration for the purpose of this calculation if you so choose. Using this estimate may increase your benefit or may have no impact on your benefits. Please refer to the Summary Plan Description for additional information.

Although every effort has been made to ensure the accuracy of this statement, it is subject to correction for any errors and benefits will be paid in accordance with the provisions of the retirement plan document.

## Applying for your Benefits

You must apply for your benefits before payments can begin. If you elect to defer your pension benefit until a later date, or if you elect to receive your benefit in one of the optional forms outlined above, please indicate your choice on the enclosed Final Distribution Form. Payments would begin the last day of the month following your submission of application.

Since it may be necessary for us to contact you from time to time regarding your status in the Plan, you should keep us informed of any change to your mailing address.

If this statement does not appear correct, or you wish to review the plan records, you should contact us promptly. Since this letter contains financial data, we suggest you retain it for your records.

Any questions or requests relating to your pension benefits should be directed to:
Pension Administrator
Autoliv ASP, Inc.
3350 Airport Road
Ogden, UT 84405
(801) 620-8052

Sincerely,

Kathy Cook
Benefits Representative

Enclosures: Final Distribution Request Form
 Special Tax Notice Regarding Plan Payment



**Autoliv ESIP**

## Account Statement

| Total value of your account: |
|---|
| **$0.00** |

A003162
DANIEL J. MCALLISTER
3646 S 575 W
RIVERDALE UT  84405

## Account Summary

Activity from January 1, 2011 through March 31, 2011.

| | |
|---|---|
| **Opening Balance** | **$99,198.98** |
| **Deposits** | |
| Before-Tax | 289.37 |
| Company | 115.75 |
| **Withdrawals** | -105,793.32 |
| **Gains/Losses** | 6,189.22 |
| **Closing Balance** | **$0.00** |
| Vested Balance | $0.00 |
| **Your Rate of Return for the Period** | 6.2% |

For more information about your account, to change your contribution rate, to change how your account is invested, or to learn more about the plan, visit *Your Benefits Resources*™ at **http://www.yourbenefitsresources.com/autoliv** from any computer with Internet access.

delivered by **Hewitt**

347600081 07848-A003162



# Current Balance by Asset Class

The plan's investment funds fall into major asset classes. These asset classes range from conservative to aggressive types of investments. The chart to the right shows your asset allocation, or how your money is divided among asset classes.

It is important that you periodically review your asset allocation to maintain a well-balanced and diversified portfolio that fits your personal situation.

| Asset Class | Current Allocation on March 31, 2011 |
|---|---|
| Lifestyle/Pre-mix | 0% |
| GIC/Stable Value | 0% |
| Bond | 0% |
| Small Value | 0% |
| Large U.S. Equity | 0% |
| Mid U.S. Equity | 0% |
| Small U.S. Equity | 0% |
| Small-Growth | 0% |
| International | 0% |

# Account Activity by Fund

For the period January 1, 2011 through March 31, 2011.

| Fund | Fixed Return | Aggregate Bond | Large Company | Small Company |
|---|---|---|---|---|
| Asset Class | GIC/Stable Value | Bond | Large U.S. Equity | Small U.S. Equity |
| Opening Balance | $10,240.32 | $3,837.87 | $12,896.49 | $4,391.40 |
| Contribution | 40.52 | 40.51 | 162.05 | 0.00 |
| Earnings | 52.18 | -18.41 | 923.96 | 294.29 |
| Payment | -10,333.02 | -3,859.97 | -13,982.50 | -4,685.69 |
| **Closing Balance** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Closing Units | | | | |
| Price (NAV) Per Unit | $159.986216 | $174.976041 | $121.789974 | $200.768361 |

| Fund | International | Mid-Cap Equity | Small Cap Value | Small Cap |
|---|---|---|---|---|
| Asset Class | International | Mid U.S. Equity | Small Value | Small-Growth |
| Opening Balance | $720.08 | $36,741.14 | $301.60 | $8,497.48 |
| Contribution | 0.00 | 0.00 | 40.52 | 0.00 |
| Earnings | 45.17 | 3,105.31 | 21.52 | 646.15 |
| Payment | -765.25 | -39,846.45 | -363.64 | -9,143.63 |
| **Closing Balance** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| Closing Units | | | | |
| Price (NAV) Per Unit | $124.307262 | $166.112574 | $132.985453 | $129.245420 |

347600081 07848-A003162

Account Statement                                                                    Page 3

| Fund | D&C Intl | Target 2030 | Total |
| Asset Class | International | Lifestyle/Pre-mix | |
|---|---|---|---|
| Opening Balance | $11,069.16 | $10,503.44 | $99,198.98 |
| Contribution | 121.52 | 0.00 | 405.12 |
| Earnings | 555.21 | 563.84 | 6,189.22 |
| Payment | -11,745.89 | -11,067.28 | -105,793.32 |
| **Closing Balance** | **$0.00** | **$0.00** | **$0.00** |
| Closing Units | | | |
| Price (NAV) Per Unit | $115.648510 | $147.696079 | |

## Year-to-Date Contributions

Before-Tax Contributions                    $289.37

Company Contributions                       $115.75

## Your Beneficiaries

| Beneficiary Name | Benefit Percentage | Relationship |
|---|---|---|
| *Primary* | | |
| MAYLENE MCALLISTER | 100% | Spouse |
| *Secondary/Contingent* | | |
| CARRIE E. MCALLISTER | Equal | Child |
| JUSTIN P. MCALLISTER | Equal | Child |
| COLTON J. MCALLISTER | Equal | Child |



# For More Information

*Your Benefits Resources*™ at **http://www.yourbenefitsresources.com/autoliv** is your best source for detailed, personalized information about your account. The site puts everything right at your fingertips whenever you need to check your balance, make a change, or learn how the plan works. Use the site to:

- Check your account balance.
- Change your contribution rate, investment fund choices, or transfer balances.
- Monitor your investment performance.
- Learn more about the available funds using fund detail information.
- Request a withdrawal.
- Request a Rollover Form.
- Change your beneficiaries.
- Learn about the plan.

Additionally, you can call the Customer Service Center toll free at **1-800-900-4015**. Customer Service Representatives are available between 8 a.m. and 8 p.m., Eastern time, Monday through Friday. The Web site and automated telephone system are available 24 hours a day Monday through Saturday and after 1 p.m., Eastern time, on Sunday.

Your Benefits Resources™ is a trademark of Hewitt Associates LLC.

347600081 07848-A003162

## PACIFIC LIFE

## TRANSACTION *Confirmation*

P.O. Box 2378 Omaha, NE 68103-2378

PAGE 01 OF 02

||..|..|..|..|..|..|||....|..|....|||..|..|..|....||..|..|..||.....|||

**Prepared For:**
DAN MCALLISTER
3646 S 575 W
RIVERDALE UT 84405-1683

**Your Registered Representative:**
STEPHEN R SWENSEN
SUMMIT BROKERAGE SERVICES INC
1785 E 1450 S STE 380
CLEARFIELD UT 84015-2463
801-775-8021

| **Your Contract Information** | INNOVATIONS SELECT | |
|---|---|---|
| Contract #: ███████ | | |
| Owner: DAN MCALLISTER | Plan Type: | IRA |
| Annuitant: DAN MCALLISTER | Issued To Owner: | 03/02/11 |
| | Portfolio Optimization: | MODEL D-16 |

### Transaction Summary As Of:    03/02/11

| Date | Activity Type | Account | Transaction Amount | Number Of Units | Unit Value / Interest Rate |
|---|---|---|---|---|---|
| 03/02/11 | INITIAL PAYMENT | LARGE-CAP GROWTH | 1,924.18 | 239.0556 | 8.049091 |
| | | SMALL-CAP GROWTH | 1,282.79 | 89.5525 | 14.324442 |
| | | EMERGING MARKETS | 2,565.58 | 48.5527 | 52.841183 |
| | | DIVIDEND GROWTH | 1,924.18 | 169.9654 | 11.321013 |
| | | INTERNATIONAL LARGE-CAP | 3,848.36 | 247.0804 | 15.575333 |
| | | MAIN STREET CORE | 1,924.18 | 185.1726 | 10.391277 |
| | | COMSTOCK | 3,848.37 | 342.9139 | 11.222554 |
| | | GROWTH LT | 1,924.18 | 178.1550 | 10.800597 |
| | | MID-CAP EQUITY | 3,206.97 | 172.7465 | 18.564600 |
| | | INTERNATIONAL VALUE | 2,565.58 | 243.0962 | 10.553764 |
| | | MID-CAP GROWTH | 1,924.18 | 141.2572 | 13.621816 |
| | | EQUITY INDEX | 3,206.97 | 281.3479 | 11.398591 |
| | | REAL ESTATE | 1,282.79 | 49.6532 | 25.834968 |
| | | INFLATION MANAGED | 5,131.15 | 318.0876 | 16.131248 |
| | | MANAGED BOND | 5,131.15 | 306.5206 | 16.739986 |
| | | LARGE-CAP VALUE | 4,489.76 | 393.7671 | 11.402069 |
| | | SHORT DURATION BOND | 1,282.79 | 120.5962 | 10.637065 |
| | | SMALL-CAP VALUE | 641.39 | 27.3820 | 23.423792 |

If you have any questions contact your Registered Representative. Visit us at www.PacificLife.com or call :
Contract Owners - 800-722-4448, Registered Representatives - 800-722-2333.

**PACIFIC LIFE**

P.O. Box 2378 Omaha, NE 68103-2378

# TRANSACTION
## Confirmation

PAGE 02 OF 02

Contract #: ████████
Owner:      DAN MCALLISTER
Annuitant:  DAN MCALLISTER

| Transaction Summary As Of: | 03/02/11 |
| --- | --- |

| Date | Activity Type | Account | Transaction Amount | Number Of Units | Unit Value Interest Rate |
| --- | --- | --- | --- | --- | --- |
| | | AMERICAN GROWTH | 1,282.79 | 99.4096 | 12.904080 |
| | | AMERICAN GROWTH-INCOME | 2,565.58 | 231.2525 | 11.094280 |
| | | SMALL-CAP EQUITY | 3,206.97 | 203.8600 | 15.731235 |
| | | INTERNATIONAL SMALL-CAP | 1,924.18 | 219.1708 | 8.779363 |
| | | DIVERSIFIED BOND | 2,565.58 | 228.1254 | 11.246359 |
| | | LONG/SHORT LARGE-CAP | 2,565.58 | 271.6990 | 9.442730 |
| | | MID-CAP VALUE | 1,924.18 | 118.1719 | 16.282891 |
| | TOTAL | | 64,139.41 | | |
| 03/02/11 | CURRENT CONTRACT VALUE | | 64,139.41 | | |

# PACIFIC LIFE

## TRANSACTION Confirmation

P.O. Box 2378 Omaha, NE 68103-2378

PAGE 01 OF 02

IIıIııIıIıIıIıIIIııIıIııIıIIIıIıIıIııIIIıIıIıIIıııIII

**Prepared For:**
DAN MCALLISTER
3646 S 575 W
RIVERDALE UT 84405-1683

**Your Registered Representative:**
STEPHEN R SWENSEN
SUMMIT BROKERAGE SERVICES INC
1785 E 1450 S STE 380
CLEARFIELD UT 84015-2463
801-775-8021

| **Your Contract Information** | INNOVATIONS SELECT | |
|---|---|---|
| Contract #: ████████ | | |
| Owner: DAN MCALLISTER | Plan Type: | IRA |
| Annuitant: DAN MCALLISTER | Issued To Owner: | 03/02/11 |
| | Portfolio Optimization: | MODEL D-16 |

**Transaction Summary As Of:** 03/04/11

| Date | Activity Type | Account | Transaction Amount | Number Of Units | Unit Value / Interest Rate |
|---|---|---|---|---|---|
| 03/04/11 | ADDL PAYMENT | LARGE-CAP GROWTH | 3,171.67 | 387.3534 | 8.188052 |
| | | SMALL-CAP GROWTH | 2,114.44 | 144.4019 | 14.642744 |
| | | EMERGING MARKETS | 4,228.89 | 78.9469 | 53.566287 |
| | | DIVIDEND GROWTH | 3,171.67 | 277.2250 | 11.440779 |
| | | INTERNATIONAL LARGE-CAP | 6,343.33 | 405.3655 | 15.648422 |
| | | MAIN STREET CORE | 3,171.67 | 303.6233 | 10.446070 |
| | | COMSTOCK | 6,343.33 | 559.3037 | 11.341476 |
| | | GROWTH LT | 3,171.67 | 290.9568 | 10.900829 |
| | | MID-CAP EQUITY | 5,286.11 | 282.0857 | 18.739376 |
| | | INTERNATIONAL VALUE | 4,228.89 | 398.8775 | 10.601977 |
| | | MID-CAP GROWTH | 3,171.67 | 228.8680 | 13.858078 |
| | | EQUITY INDEX | 5,286.11 | 459.3135 | 11.508720 |
| | | REAL ESTATE | 2,114.44 | 81.4035 | 25.974795 |
| | | INFLATION MANAGED | 8,457.78 | 523.1762 | 16.166218 |
| | | MANAGED BOND | 8,457.78 | 504.7124 | 16.757623 |
| | | LARGE-CAP VALUE | 7,400.56 | 643.6420 | 11.497944 |
| | | SHORT DURATION BOND | 2,114.44 | 198.8009 | 10.635970 |
| | | SMALL-CAP VALUE | 1,057.22 | 44.5414 | 23.735676 |

If you have any questions contact your Registered Representative. Visit us at www.PacificLife.com or call : Contract Owners - 800-722-4448, Registered Representatives - 800-722-2333.

Case 1:22-cv-00135-RJS-DBP    Document 168-1    Filed 04/20/26    PageID.2466    Page 18 of 72



## PACIFIC LIFE

P.O. Box 2378 Omaha, NE 68103-2378

# TRANSACTION
## *Confirmation*

PAGE 02 OF 02

Contract #:  VR11001783
Owner:       DAN MCALLISTER
Annuitant:   DAN MCALLISTER

| Transaction Summary As Of: | | 03/04/11 | | | |
|---|---|---|---|---|---|

| Date | Activity Type | Account | Transaction Amount | Number Of Units | Unit Value Interest Rate |
|---|---|---|---|---|---|
| | | AMERICAN GROWTH | 2,114.44 | 162.2222 | 13.034220 |
| | | AMERICAN GROWTH-INCOME | 4,228.89 | 377.8225 | 11.192797 |
| | | SMALL-CAP EQUITY | 5,286.11 | 331.8080 | 15.931231 |
| | | INTERNATIONAL SMALL-CAP | 3,171.67 | 357.9604 | 8.860393 |
| | | DIVERSIFIED BOND | 4,228.89 | 375.9475 | 11.248617 |
| | | LONG/SHORT LARGE-CAP | 4,228.89 | 443.2033 | 9.541649 |
| | | MID-CAP VALUE | 3,171.67 | 192.5108 | 16.475283 |
| | TOTAL | | 105,722.23 | | |
| 03/04/11 | CURRENT CONTRACT VALUE | | 170,386.05 | | |

# PACIFIC LIFE

**Variable Annuity Quarterly Statement**

P.O. Box 2378 • Omaha, NE 68103-2378

**Prepared For**
DAN MCALLISTER
3646 S 575 W
RIVERDALE UT 84405-1683

009397

**Statement Period**  03/02/2011 - 03/31/2011

**Your Registered Representative**

STEPHEN R SWENSEN
SUMMIT BROKERAGE SERVICES INC
1785 E 1450 S STE 380
CLEARFIELD UT 84015-2463
**(801) 775-8021**

**Customer Service** (toll free)
**Contract Owners (800) 722-4448**
**Registered Representatives (800) 722-2333**
**Mon - Fri, 6 a.m. - 5 p.m. Pacific time**

## Pacific Innovations Select

### Contract Information

| | |
|---|---|
| **Contract Number** | ▮▮▮▮▮▮ |
| **Owner** | DAN MCALLISTER |
| **Joint Owner** | none |
| **Annuitant** | DAN MCALLISTER |
| **Joint Annuitant** | none |
| **Plan Type** | IRA |
| **Issue Date** | 03/02/2011 |

### Active Programs

Guaranteed Income Advantage Plus
Phone/Electronic Authorization (All)
Portfolio Optimization

## Summary Values

**Year-to-Date Contract Summary**

| | |
|---|---|
| **Contract Value on 12/31/2010** | $0.00 |
| **Total Payments** | $169,861.64 |
| **Total Withdrawals** | $0.00 |
| **Surrender Value on 03/31/2011** | $160,254.14 |
| **Death Benefit on 03/31/2011** | $171,057.35 |
| **Hypothetical GIA Income Base 03/02/2021** | $276,751.63 |
| **Contract Value on 03/31/2011** | **$171,057.35** |

**Historical Contract Summary**

| | |
|---|---|
| **Current Value 03/31/2011** | $171,057.35 |
| **Hypothetical GIA Income Base 03/02/2021** | $276,751.63 |
| **Last Quarter Value 12/31/2010** | $0.00 |
| **Value 12 Months Prior 03/31/2010** | $0.00 |
| **Total Payments Since 03/02/2011** | $169,861.64 |
| **Total Withdrawals Since 03/02/2011** | $0.00 |

## Investor Information

Please review this statement carefully. If you identify an error on a confirmation or statement, notify us in writing within 30 days from receipt of the statement or confirmation on which the error occurred. For more information visit www.PacificLife.com.



539742R

PAC.. ■97100■.08557290 16.60678.60678.E0 1PCL01.PL.Q000527804.....VR 1 1001 17830WNER

# PACIFIC LIFE

### Variable Annuity Quarterly Statement

P.O. Box 2378 • Omaha, NE 68103-2378

**Contract Number** ▮▮▮▮▮
**Owner**          DAN MCALLISTER
**Annuitant**      DAN MCALLISTER

**Statement Period**    03/02/2011 - 03/31/2011

Contract Owners  (800) 722-4448
Registered Representatives  (800) 722-2333

## Portfolio Optimization Model D–16 as of March 31, 2011



| Investment Options | Model Allocation % | Your Actual % | Your Actual Values |
|---|---|---|---|
| **01** Short Duration Bond | 2.0% | 2.0% | $3,388.68 |
| **02** Managed Bond | 8.0% | 8.0% | $13,607.83 |
| **03** Inflation Managed | 8.0% | 7.8% | $13,650.25 |
| **04** Diversified Bond | 4.0% | 4.0% | $6,809.20 |
| **05** Small-Cap Growth | 2.0% | 2.1% | $3,508.03 |
| **06** Long/Short Large-Cap | 4.0% | 4.0% | $6,843.59 |
| **07** Equity Index | 5.0% | 5.0% | $8,552.53 |
| **08** Mid-Cap Value | 3.0% | 3.0% | $5,167.72 |
| **09** Dividend Growth | 3.0% | 3.0% | $5,116.50 |
| **10** American Growth-Income | 4.0% | 4.0% | $6,817.16 |
| **11** American Growth | 2.0% | 2.0% | $3,410.82 |
| **12** Large-Cap Value | 7.0% | 7.0% | $11,979.62 |
| **13** Growth LT | 3.0% | 3.0% | $5,073.55 |
| **14** Mid-Cap Equity | 5.0% | 5.0% | $8,538.29 |
| **15** Small-Cap Value | 1.0% | 1.0% | $1,738.95 |
| **16** Main Street Core | 3.0% | 3.0% | $5,103.31 |
| **17** Large-Cap Growth | 3.0% | 3.0% | $5,132.85 |
| **18** Comstock | 6.0% | 6.0% | $10,272.90 |
| **19** Mid-Cap Growth | 3.0% | 3.1% | $5,333.05 |
| **20** Small-Cap Equity | 5.0% | 5.1% | $8,722.72 |
| **21** International Value | 4.0% | 3.9% | $6,630.29 |
| **22** International Small-Cap | 3.0% | 3.0% | $5,074.12 |
| **23** International Large-Cap | 6.0% | 5.9% | $10,114.09 |
| **24** Emerging Markets | 4.0% | 4.1% | $7,017.13 |
| **25** Real Estate | 2.0% | 2.0% | $3,454.17 |
| **Total** | **100.0%** | **100.0%** | **$171,057.35** |

Your account is not rebalanced, therefore percentage allocations may be different from initial model allocation.

Annualized performance for your variable investments will be shown once your contract has been in effect for 6 months. Your total investment values shown above reflect all purchase payments, transfers, withdrawals, loans, fees and charges to or from the variable options during the time periods presented.

Consult with your investment professional periodically to review your financial situation and risk profile to determine if you need to change Portfolio Optimization models.

## Your Investment Performance Summary as of March 31, 2011

| | Since Issue Date 03/02/2011 - 03/31/2011 | Last 12 Months 03/31/2010 - 03/31/2011 | Year To Date 01/01/2011 - 03/31/2011 | Current Quarter 03/02/2011 - 03/31/2011 |
|---|---|---|---|---|
| **Beginning Value** | $64,139.41 | $0.00 | $0.00 | $64,139.41 |
| **Ending Value** | $171,057.35 | $171,057.35 | $171,057.35 | $171,057.35 |
| **Change in Value** | $106,917.94 | $171,057.35 | $171,057.35 | $106,917.94 |

539742R



PAC..*97200*.08557290 16.60680.60680.E0 1PCLO 1.PL.Q000527804......VR 1 1001783OWNER

# PACIFIC LIFE

**Variable Annuity Quarterly Statement**

P.O. Box 2378 • Omaha, NE 68103-2378

**Contract Number** ████████

**Owner** DAN MCALLISTER

**Annuitant** DAN MCALLISTER

**Statement Period**    03/02/2011 - 03/31/2011

☎ Contract Owners **(800) 722-4448**
Registered Representatives **(800) 722-2333**

## Optional Benefits (Riders)

See prospectus and your contract for more information on these optional benefits added to your annuity contract by rider.

### Guaranteed Income Advantage Plus

| | |
|---|---|
| **GIA Plus Start Date** | 03/02/2011 |
| **Earliest Payout Date** | 03/02/2021 |
| **Projected Guaranteed Base Amount as of Earliest Payout Date** | $276,751.63 |
| **Projected Guaranteed Monthly Income Amt** | $1,395.36 |
| **Withdrawal Base** | $169,861.64 |
| **Withdrawal Amount** | $8,493.08 |
| **Previous Year's Remaining Withdrawal Amt** | $0.00 |

The earliest payout date is when you can convert your contract to annuity payouts (annuitize) under the GIA Plus benefit. The projected guaranteed monthly income amount is based on the projected guaranteed income base amount, which assumes no additional purchase payments, no withdrawals and no adjustment to the guaranteed income base amount on your next contract anniversary. Premium taxes and withdrawal charges may reduce this amount. The projected guaranteed monthly income amount assumes a monthly income payable for 20 years.

The withdrawal base, withdrawal amount, and the previous year's remaining withdrawal amount are as of the most recent anniversary date. The withdrawal base is equal to your purchase payments. Annual withdrawals of up to 5% of your total investment plus any remaining dollar amount of the previous year's withdrawal amount (GIA Plus withdrawal amount) will reduce your guaranteed income base by the amount of the withdrawal. Please note that the withdrawal base, withdrawal amount and previous years remaining withdrawal amount do not reflect any additional purchase payments or withdrawals taken during the current contract year.

## Investment Performance

| Variable Options | Total Value as of 03/01/2011 | Units Held as of 03/31/2011 | Unit Value as of 03/31/2011 | Total Value as of 03/31/2011 | Change in Value since 03/01/2011 |
|---|---|---|---|---|---|
| Large-Cap Growth | $0.00 | 626.4090 | 8.194080 | $5,132.85 | $5,132.85 |
| Small-Cap Growth | $0.00 | 233.9544 | 14.994500 | $3,508.03 | $3,508.03 |
| Emerging Markets | $0.00 | 127.4996 | 55.036521 | $7,017.13 | $7,017.13 |
| Dividend Growth | $0.00 | 447.1904 | 11.441437 | $5,116.50 | $5,116.50 |
| International Large-Cap | $0.00 | 652.4459 | 15.501800 | $10,114.09 | $10,114.09 |
| Main Street Core | $0.00 | 488.7959 | 10.440573 | $5,103.31 | $5,103.31 |
| Comstock | $0.00 | 902.2176 | 11.386276 | $10,272.90 | $10,272.90 |
| Growth LT | $0.00 | 469.1118 | 10.815234 | $5,073.55 | $5,073.55 |
| Mid-Cap Equity | $0.00 | 454.8322 | 18.772397 | $8,538.29 | $8,538.29 |
| International Value | $0.00 | 641.9737 | 10.327974 | $6,630.29 | $6,630.29 |
| Mid-Cap Growth | $0.00 | 370.1252 | 14.408780 | $5,333.05 | $5,333.05 |
| Equity Index | $0.00 | 740.6614 | 11.547155 | $8,552.53 | $8,552.53 |
| Real Estate | $0.00 | 131.0567 | 26.356272 | $3,454.17 | $3,454.17 |

PAC..*97200*,08557290 16,6068 1.6068 1.E0 1PCLO 1.PL.Q000527804.....VR 1 10017830WNER

# PACIFIC LIFE

**Variable Annuity Quarterly Statement**

P.O. Box 2378 • Omaha, NE 68103-2378

**Contract Number** █████████
**Owner** DAN MCALLISTER
**Annuitant** DAN MCALLISTER

**Statement Period** 03/02/2011 - 03/31/2011

Ⓜ **Contract Owners** (800) 722-4448
**Registered Representatives** (800) 722-2333

## Investment Performance (continued)

| Variable Options | Total Value as of 03/01/2011 | Units Held as of 03/31/2011 | Unit Value as of 03/31/2011 | Total Value as of 03/31/2011 | Change in Value since 03/01/2011 |
|---|---|---|---|---|---|
| Inflation Managed | $0.00 | 841.2638 | 16.225883 | $13,650.25 | $13,650.25 |
| Managed Bond | $0.00 | 811.2330 | 16.774251 | $13,607.83 | $13,607.83 |
| Large-Cap Value | $0.00 | 1,037.4091 | 11.547633 | $11,979.62 | $11,979.62 |
| Short Duration Bond | $0.00 | 319.3971 | 10.609607 | $3,388.68 | $3,388.68 |
| Small-Cap Value | $0.00 | 71.9234 | 24.177768 | $1,738.95 | $1,738.95 |
| American Growth | $0.00 | 261.6318 | 13.036702 | $3,410.82 | $3,410.82 |
| American Growth-Income | $0.00 | 609.0750 | 11.192640 | $6,817.16 | $6,817.16 |
| Small-Cap Equity | $0.00 | 535.6680 | 16.283809 | $8,722.72 | $8,722.72 |
| International Small-Cap | $0.00 | 577.1312 | 8.791967 | $5,074.12 | $5,074.12 |
| Diversified Bond | $0.00 | 604.0729 | 11.272157 | $6,809.20 | $6,809.20 |
| Long/Short Large-Cap | $0.00 | 714.9023 | 9.572768 | $6,843.59 | $6,843.59 |
| Mid-Cap Value | $0.00 | 310.6827 | 16.633447 | $5,167.72 | $5,167.72 |
| **Total** | **$0.00** | | | **$171,057.35** | **$171,057.35** |

## Contract Activity from March 2, 2011 through March 31, 2011

### Payments

| Date | Activity Type | Investment Options | Number of Units | Unit Value | Transaction Amount |
|---|---|---|---|---|---|
| 03/02/2011 | Initial Payment | Large-Cap Growth | 239.0556 | 8.049091 | $1,924.18 |
| | | Small-Cap Growth | 89.5525 | 14.324442 | $1,282.79 |
| | | Emerging Markets | 48.5527 | 52.841183 | $2,565.58 |
| | | Dividend Growth | 169.9654 | 11.321013 | $1,924.18 |
| | | International Large-Cap | 247.0804 | 15.575333 | $3,848.36 |
| | | Main Street Core | 185.1726 | 10.391277 | $1,924.18 |
| | | Comstock | 342.9139 | 11.222554 | $3,848.37 |
| | | Growth LT | 178.1550 | 10.800597 | $1,924.18 |
| | | Mid-Cap Equity | 172.7465 | 18.564600 | $3,206.97 |
| | | International Value | 243.0962 | 10.553764 | $2,565.58 |
| | | Mid-Cap Growth | 141.2572 | 13.621816 | $1,924.18 |
| | | Equity Index | 281.3479 | 11.398591 | $3,206.97 |
| | | Real Estate | 49.6532 | 25.834968 | $1,282.79 |
| | | Inflation Managed | 318.0876 | 16.131248 | $5,131.15 |
| | | Managed Bond | 306.5206 | 16.739986 | $5,131.15 |
| | | Large-Cap Value | 393.7671 | 11.402069 | $4,489.76 |
| | | Short Duration Bond | 120.5962 | 10.637065 | $1,282.79 |
| | | Small-Cap Value | 27.3820 | 23.423792 | $641.39 |
| | | American Growth | 99.4096 | 12.904080 | $1,282.79 |
| | | American Growth-Income | 231.2525 | 11.094280 | $2,565.58 |

539742R



PAC.»97310».0855729016.60682.60682.EO1PCLO1.PL.Q000527804.....VR110017830WNER

# PACIFIC LIFE

### Variable Annuity Quarterly Statement

P.O. Box 2378 • Omaha, NE 68103-2378

**Contract Number** ▮▮▮▮▮

**Owner** DAN MCALLISTER

**Annuitant** DAN MCALLISTER

**Statement Period**    03/02/2011 - 03/31/2011

Contract Owners (800) 722-4448
Registered Representatives (800) 722-2333

---

## Contract Activity from March 2, 2011 through March 31, 2011 (continued)

### Payments (continued)

| Date | Activity Type | Investment Options | Number of Units | Unit Value | Transaction Amount |
|------|---------------|--------------------|-----------------|-----------|--------------------|
| 03/02/2011 | Initial Payment | Small-Cap Equity | 203.8600 | 15.731235 | $3,206.97 |
| | | International Small-Cap | 219.1708 | 8.779363 | $1,924.18 |
| | | Diversified Bond | 228.1254 | 11.246359 | $2,565.58 |
| | | Long/Short Large-Cap | 271.6990 | 9.442730 | $2,565.58 |
| | | Mid-Cap Value | 118.1719 | 16.282891 | $1,924.18 |
| | | **Total** | | | **$64,139.41** |
| 03/04/2011 | Additional Payment | Large-Cap Growth | 387.3534 | 8.188052 | $3,171.67 |
| | | Small-Cap Growth | 144.4019 | 14.642744 | $2,114.44 |
| | | Emerging Markets | 78.9469 | 53.566287 | $4,228.89 |
| | | Dividend Growth | 277.2250 | 11.440779 | $3,171.67 |
| | | International Large-Cap | 405.3655 | 15.648422 | $6,343.33 |
| | | Main Street Core | 303.6233 | 10.446070 | $3,171.67 |
| | | Comstock | 559.3037 | 11.341476 | $6,343.33 |
| | | Growth LT | 290.9568 | 10.900829 | $3,171.67 |
| | | Mid-Cap Equity | 282.0857 | 18.739376 | $5,286.11 |
| | | International Value | 398.8775 | 10.601977 | $4,228.89 |
| | | Mid-Cap Growth | 228.8680 | 13.858078 | $3,171.67 |
| | | Equity Index | 459.3135 | 11.508720 | $5,286.11 |
| | | Real Estate | 81.4035 | 25.974795 | $2,114.44 |
| | | Inflation Managed | 523.1762 | 16.166218 | $8,457.78 |
| | | Managed Bond | 504.7124 | 16.757623 | $8,457.78 |
| | | Large-Cap Value | 643.6420 | 11.497944 | $7,400.56 |
| | | Short Duration Bond | 198.8009 | 10.635970 | $2,114.44 |
| | | Small-Cap Value | 44.5414 | 23.735676 | $1,057.22 |
| | | American Growth | 162.2222 | 13.034220 | $2,114.44 |
| | | American Growth-Income | 377.8225 | 11.192797 | $4,228.89 |
| | | Small-Cap Equity | 331.8080 | 15.931231 | $5,286.11 |
| | | International Small-Cap | 357.9604 | 8.860393 | $3,171.67 |
| | | Diversified Bond | 375.9475 | 11.248617 | $4,228.89 |
| | | Long/Short Large-Cap | 443.2033 | 9.541649 | $4,228.89 |
| | | Mid-Cap Value | 192.5108 | 16.475283 | $3,171.67 |
| | | **Total** | | | **$105,722.23** |

# Federal-Mogul

# 401k Rollover

# O'Neal Steel

# 401k Rollover



O'Neal Steel, Inc. 401(k) Plan

**Retirement Savings Statement**

DANIEL MCALLISTER
3646 S. 575 W.
RIVERDALE, UT 84405-

☎ Customer Service: (800) 835-5093
Fidelity Investments Institutional Operations
Company, Inc.
82 Devonshire Street
Boston, MA 02109

## Your Account Summary

Statement Period: 04/08/2013 to 03/01/2015

| | |
|---|---|
| **Beginning Balance** | **$0.00** |
| Your Contributions | $9,091.20 |
| Employer Contributions | $5,048.30 |
| Fees | -$0.93 |
| Change In Market Value | $1,290.79 |
| **Ending Balance** | **$15,429.36** |
| **Additional Information** | |
| Vested Balance | $15,429.36 |
| Dividend & Interest | $920.18 |

### Your Personal Rate of Return

| This Period | 21.5% |
|---|---|

Your Personal Rate of Return is calculated with a time-weighted formula, widely used by financial analysts to calculate investment earnings. It reflects the results of your investment selections as well as any activity in the plan account(s) shown. There are other Personal Rate of Return formulas used that may yield different results. Remember that past performance is no guarantee of future results.

## Your Asset Allocation

Statement Period: 04/08/2013 to 03/01/2015



- 89.73% Stock Investments: $13,845.04
- 9.48% Bond/Managed Income: $1,462.45
- 0.79% Short-Term Investments: $121.87

Your account is allocated among the asset classes specified above as of 03/01/2015. Percentages and totals may not be exact due to rounding.

The Additional Fund Information section lists the underlying allocation of your blended funds.

## Market Value of Your Account

Statement Period: 04/08/2013 to 03/01/2015

Displayed in this section is the value of your account for the statement period, in both shares and dollars.

| Investment | Shares as of 04/07/2013 | Shares as of 03/01/2015 | Price as of 04/07/2013 | Price as of 03/01/2015 | Market Value as of 04/07/2013 | Market Value as of 03/01/2015 |
|---|---|---|---|---|---|---|
| **Stock Investments** | | | | | **$0.00** | **$3,242.26** |
| Large Cap | | | | | | |
| FID Contrafund K | 0.000 | 12.871 | $82.69 | $101.40 | $0.00 | $1,305.12 |
| FID Growth Co K | 0.000 | 4.830 | $98.96 | $139.80 | $0.00 | $675.23 |
| Mid-Cap | | | | | | |
| FID Low Priced Stk K | 0.000 | 12.398 | $43.14 | $51.60 | $0.00 | $639.74 |
| International | | | | | | |
| Msif Intl Equity I | 0.000 | 37.323 | $15.08 | $16.67 | $0.00 | $622.17 |
| **Blended Fund Investments\*** | | | | | **$0.00** | **$12,187.10** |
| FID Freedom K 2025 | 0.000 | 793.948 | $14.19 | $15.35 | $0.00 | $12,187.10 |
| **Account Totals** | | | | | **$0.00** | **$15,429.36** |

Remember that a dividend payment to fund shareholders reduces the share price of the fund, so a decrease in share price for the quarterly period does not necessarily reflect lower fund performance.

*You have invested a portion of your account in Blended Funds. Blended Funds generally invest in a mixture of stocks, bonds and short-term investments, blending long-term growth from stocks with income from dividends and interest. Please refer to the Additional Fund Information section to see how your blended funds are allocated across the three asset classes.

Please refer to NetBenefits and other Plan information, such as your SPD, for a description of your right to direct investments under the Plan. For information on any plan restrictions or limitations on those rights visit NetBenefits and click on "Plan Information".

To help achieve long-term retirement security, you should give careful consideration to the benefits of a well-balanced and diversified investment portfolio. Spreading your assets among different types of investments can help you achieve a favorable rate of return, while minimizing your overall risk of losing money. This is because market or other economic conditions that cause one category of assets, or one particular security, to perform very well often cause another asset category, or another particular security, to perform poorly. If you invest more than 20% of your retirement savings in any one company or industry, your savings may not be properly diversified. Although diversification is not a guarantee against loss, it is an effective strategy to help you manage investment risk.

In deciding how to invest your retirement savings, you should take into account all of your assets, including any retirement savings outside of the Plan. No single approach is right for everyone because, among other factors, individuals have different financial goals, different time horizons for meeting their goals, and different tolerances for risk. It is also important to periodically review your investment portfolio, your investment objectives, and the investment options under the Plan to help ensure that your retirement savings will meet your retirement goals. Visit the Department of Labor website http://www.dol.gov/ebsa/investing.html for information on individual investing and diversification.

Some of the administrative services performed for the Plan were underwritten from the total operating expenses of the Plan's investment options.

## Your Contribution Summary

Statement Period: 04/08/2013 to 03/01/2015

| Contributions | Employee 401(k) Deferral | Safe Harbor Match |
|---|---|---|
| Period to date | $9,091.20 | $5,048.30 |
| Vested Percent | 100% | 100% |
| Total Account Balance | $9,923.89 | $5,505.47 |
| Total Vested Balance | $9,923.89 | $5,505.47 |

## Your Account Activity

Statement Period: 04/08/2013 to 03/01/2015

Use this section as a summary of transactions that occurred in your account during the statement period.

Detailed Transaction History

| Activity | Msif Intl Equity I | FID Contrafund K | FID Growth Co K | FID Low Priced Stk K |
|---|---|---|---|---|
| Beginning Balance | $0.00 | $0.00 | $0.00 | $0.00 |
| Your Contributions | $383.71 | $767.43 | $383.56 | $383.72 |
| Employer Contributions | $223.84 | $447.69 | $223.69 | $223.85 |
| Administrative Fees | $0.00 | -$0.03 | $0.00 | $0.00 |
| Change In Market Value | $14.62 | $90.03 | $67.98 | $32.17 |
| Ending Balance | $622.17 | $1,305.12 | $675.23 | $639.74 |
| | | | | |
| Dividend & Interest | $10.81 | $69.79 | $16.39 | $16.05 |

| Activity | FID Freedom K 2025 | Total |
|---|---|---|
| Beginning Balance | $0.00 | $0.00 |
| Your Contributions | $7,172.78 | $9,091.20 |
| Employer Contributions | $3,929.23 | $5,048.30 |
| Administrative Fees | -$0.90 | -$0.93 |
| Change In Market Value | $1,085.99 | $1,290.79 |
| Ending Balance | $12,187.10 | $15,429.36 |
| | | |
| Dividend & Interest | $807.14 | $920.18 |

## Your Account Information

As of 03/02/2015

If information below is incorrect, please contact your Benefits Office.

View Contribution Amount

## Additional Fund Information

As of 03/03/2015

Use this section to determine the asset allocation of your blended investments.

| Blended Investment | Stocks | Bonds | Short Term / Other |
|---|---|---|---|

FID Freedom K 2025                                                    2%                1%

Blended investments generally invest in more than one asset class. The blended investment asset allocation above reflects the stated neutral mix or, if not available, the asset mix reported by Morningstar, Inc. for mutual funds or by investment managers for non-mutual funds.

Questions?  Call (800) 835-5093

NetBenefits® provided by

**Fidelity** INVESTMENTS

© 1996-2015 FMR LLC
All rights reserved.

Terms of Use   Privacy   Security

IA=2 UM=1 NB=4 AT=1 PT=3 SZ=4

# Advanced Storage

# 401k Rollover

# August 4, 2016

**Fidelity** PSW®                    JCM INDUSTRIES, INC.

# DANIEL J MCALLISTER

**DOB**: 09/28/1961 (64  years)        **SSN**:  ***-**-7687        **Employee ID**: 3130

⊖ View personal and contact information

**Addresses**                                                    ✎ Edit

**Legal/residential**                    **Mailing**
3646 SOUTH 575 WEST                       Same as legal/residential address
RIVERDALE, UT 84405
United States

**Emails**

**Work**                                 **Do not send legal communications**
DANIELJMCALLISTER@YAHOO.COM              No

**Personal**
Not available

**Other information**
**Name for bank purposes**               **Gender**
Not available                            Male

**Communications**
**Phone**
Not available

Beneficiaries

# Disbursement History Details            Learn more about Disbursement History Details ⧉

**Plan:**  03999 - ADVANCE STORAGE ⌄

**Important:** The information on this screen is being provided for informational purposes only. This is not a legal tax form and should **not** be provided to the IRS or filed with any tax returns.

 Return to Disbursement Summary

**Details for Disbursement on 08/04/2016**

| | | | |
|---|---|---|---|
| **Tax Year:** | 2016 | **Tax Form:** | 1099R |
| **Tax Reporting State:** | UT | **IRS Code:** ⑦ | G |
| **Mailed On:*** | N/A | **Overnight Tracking Number:** | N/A |

| | | | |
|---|---|---|---|
| **Gross Amount:** | $12,925.68 | **Net Unrealized Appreciation:** ⑦ | $0.00 |
| **Taxable Amount:** | $0.00 | **Ordinary Income:** | $12,925.68 |
| **Non-Taxable Amount:** | $0.00 | **Amount Eligible for Rollover:** | $12,925.68 |
| **Amount Rolled Over:** | $12,925.68 | **Net Amount of Check:** | $12,925.68 |

*Mailed On date is only displayed for disbursements issued within the previous four months.

| TRUSTEE OR ISSUER | DIRECT INQUIRIES TO: 801-924-3607 | Trustee's or Issuer's Federal identifying number | 2 Rollover contributions |
|---|---|---|---|
| **BANK OF UTAH** 2605 WASHINGTON BLVD OGDEN, UT 84401 Return Service Requested | | ▮▮▮▮▮ | 12,925.68 |
| | | Participant's social security number XXX-XX-7687 | 3 Roth IRA conversion amount |
| | CORRECTED (if checked) ☐ | 1 IRA contributions (other than amounts in boxes 2-4, 8-10, 13a, and 14a) | 4 Recharacterized contributions |

**PARTICIPANT**

**2016**

**FORM 5498**

* 000285-0001   NO BRE

000285 0.4450 AB 0.403        TR00002
DAN MCALLISTER
3646 SOUTH 575 WEST
RIVERDALE, UT 84405-1683

This information is being furnished to the Internal Revenue Service.
**Keep this copy for your records.**

| 5 Fair market value of account as of 12/31/16 | 227,334.08 |
|---|---|
| 6 Life insurance cost included in Box 1 | |

| 7 | | | |
|---|---|---|---|
| IRA | SEP | SIMPLE | Roth IRA |
| X | | | |

| **IRA Contribution Information** Copy B For Participant OMB No. 1545-0747 | 8 SEP contributions | 9 SIMPLE contributions | 10 Roth IRA contributions | 11 If checked, required minimum distributions in 2017 ☐ |
|---|---|---|---|---|
| 12a RMD date | 12b RMD amount | 13a Postponed contribution | 13b Year   13c Code | 14a Repayments |
| Account number (see instructions) 1602410 | 14b Code | 15a FMV of certain specified assets | 15b Codes | 16 Earnings in 2016 |

www.irs.gov/form5498        Department of the Treasury - Internal Revenue Service

---

| TRUSTEE OR ISSUER | DIRECT INQUIRIES TO: | Trustee's or Issuer's Federal identifying number | 2 Rollover contributions |
|---|---|---|---|
| | | Participant's social security number | 3 Roth IRA conversion amount |
| | CORRECTED (if checked) ☐ | 1 IRA contributions (other than amounts in boxes 2-4, 8-10, 13a, and 14a) | 4 Recharacterized contributions |

**PARTICIPANT**

**2016**

**FORM 5498**

THIS SECTION HAS BEEN LEFT BLANK INTENTIONALLY.

This information is being furnished to the Internal Revenue Service.
**Keep this copy for your records.**

| 5 Fair market value of account as of 12/31/16 | |
|---|---|
| 6 Life insurance cost included in Box 1 | |

| 7 | | | |
|---|---|---|---|
| IRA | SEP | SIMPLE | Roth IRA |
| | | | |

| **IRA Contribution Information** Copy B For Participant OMB No. 1545-0747 | 8 SEP contributions | 9 SIMPLE contributions | 10 Roth IRA contributions | 11 If checked, required minimum distributions in 2017 ☐ |
|---|---|---|---|---|
| 12a RMD date | 12b RMD amount | 13a Postponed contribution | 13b Year   13c Code | 14a Repayments |
| Account number (see instructions) | 14b Code | 15a FMV of certain specified assets | 15b Codes | 16 Earnings in 2016 |

L2-5498        www.irs.gov/form5498        Department of the Treasury - Internal Revenue Service

Page 1 of 1

UT54   170515-00285-0001

**Account of:** DANIEL J MCALLISTER
**Plan:** ADVANCE STORAGE PRODUCTS 401K PROFIT SHARING PLAN

**Questions?** Call 800-835-5097 (TTY, 1-800-610-4015), business days (except NYSE holidays) from 8:30 a.m. - 8:00 p.m. or go to http://netbenefits.401k.com.

### Helpful To Know

- **Review your transaction for accuracy, and report any discrepancies within 30 days.**
- Remember to keep your account address up to date.
- Keep this stub (or report) until you receive your tax form next January.

- Retirement plan distributions may have tax consequences. You may want to consult a tax or financial professional.
- This distribution is from an employee benefit plan intended to be qualified under Internal Revenue Code section 401(a).

## Distribution Details

The following is a summary of a total distribution, with subsequent transfer to an IRA, processed from your account.

### On Your Check

| | | | |
|---|---|---|---|
| Date: | 08/04/2016 | Gross Amount: | $12,925.68 |
| Check Number: | 00269542560 | Net Amount: | $12,925.68 |

### Values for Tax Reporting

| | Total Amount *By Item.* |
|---|---|
| Total Distribution | $12,925.68 |
| Total Taxable Amount (amounts rolled over are not taxable now* see footnote) † | $12,925.68 |
| Ordinary Income Amount | $12,925.68 |
| Eligible for Rollover | $12,925.68 |
| IRA Rollover Amount | $12,925.68 |

‡ Pre-Tax Amounts rolled over are not taxable now unless they are converted to a Roth IRA



Rollover to Bank of Utah 1099R?

FOLD, CREASE AND TEAR HERE TO REMOVE CHECK

Cash Deposits

June 14, 2018

November 30, 2018

February 20, 2019

April 4, 2019

Account Summary    Documents    Transaction History    Withdrawal

# Transaction History

**Transaction Type**

All

**Start Date**

MM-DD-YYYY

**End Date**

MM-DD-YYYY

*(handwritten note)*
Deposit History
1/1/2018          $236,036.87
4/14/2018          6500.00
11/30/2018         5000.00
2/20/2019          5000.00
4/4/2019           5000.00
                   _____
                   $257,536.87

She highlighted on schedule

## Transactions

| Transaction Type | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | October 3, 2022 | $49.13 | $358,673.46 |
| Daily Earnings Credit | October 2, 2022 | $49.12 | $358,624.33 |
| Daily Earnings Credit | October 1, 2022 | $49.11 | $358,575.21 |
| Daily Earnings Credit | September 30, 2022 | $49.11 | $358,526.10 |
| Daily Earnings Credit | September 29, 2022 | $49.10 | $358,476.99 |
| Daily Earnings Credit | September 28, 2022 | $49.09 | $358,427.89 |
| Daily Earnings Credit | September 27, 2022 | $49.09 | $358,378.80 |
| Daily Earnings Credit | September 26, 2022 | $49.08 | $358,329.72 |
| Daily Earnings Credit | September 25, 2022 | $49.07 | $358,280.64 |
| Daily Earnings Credit | September 24, 2022 | $49.07 | $358,231.56 |
| Daily Earnings Credit | September 23, 2022 | $49.06 | $358,182.50 |
| Daily Earnings Credit | September 22, 2022 | $49.05 | $358,133.44 |
| Daily Earnings Credit | September 21, 2022 | $49.05 | $358,084.39 |
| Daily Earnings Credit | September 20, 2022 | $49.04 | $358,035.34 |
| Daily Earnings Credit | September 19, 2022 | $49.03 | $357,986.30 |
| Daily Earnings Credit | September 18, 2022 | $49.03 | $357,937.27 |
| Daily Earnings Credit | September 17, 2022 | $49.02 | $357,888.24 |

| Daily Earnings Credit | September 16, 2022 | $49.01 | $357,839.22 |
| Daily Earnings Credit | September 15, 2022 | $49.01 | $357,790.21 |
| Daily Earnings Credit | September 14, 2022 | $49.00 | $357,741.20 |
| Daily Earnings Credit | September 13, 2022 | $48.99 | $357,692.21 |
| Daily Earnings Credit | September 12, 2022 | $48.99 | $357,643.21 |
| Daily Earnings Credit | September 11, 2022 | $48.98 | $357,594.23 |
| Daily Earnings Credit | September 10, 2022 | $48.97 | $357,545.25 |
| Daily Earnings Credit | September 9, 2022 | $48.97 | $357,496.28 |
| Daily Earnings Credit | September 8, 2022 | $48.96 | $357,447.31 |
| Daily Earnings Credit | September 7, 2022 | $48.95 | $357,398.35 |
| Daily Earnings Credit | September 6, 2022 | $48.95 | $357,349.40 |
| Daily Earnings Credit | September 5, 2022 | $48.94 | $357,300.46 |
| Daily Earnings Credit | September 4, 2022 | $48.93 | $357,251.52 |
| Daily Earnings Credit | September 3, 2022 | $48.93 | $357,202.59 |
| Daily Earnings Credit | September 2, 2022 | $48.92 | $357,153.66 |
| Daily Earnings Credit | September 1, 2022 | $48.91 | $357,104.74 |
| Daily Earnings Credit | August 31, 2022 | $48.91 | $357,055.83 |
| Daily Earnings Credit | August 30, 2022 | $48.90 | $357,006.92 |
| Daily Earnings Credit | August 29, 2022 | $48.89 | $356,958.03 |
| Daily Earnings Credit | August 28, 2022 | $48.88 | $356,909.13 |
| Daily Earnings Credit | August 27, 2022 | $48.88 | $356,860.25 |
| Daily Earnings Credit | August 26, 2022 | $48.87 | $356,811.37 |
| Daily Earnings Credit | August 25, 2022 | $48.86 | $356,762.50 |
| Daily Earnings Credit | August 24, 2022 | $48.86 | $356,713.64 |
| Daily Earnings Credit | August 23, 2022 | $48.85 | $356,664.78 |
| Daily Earnings Credit | August 22, 2022 | $48.84 | $356,615.93 |
| Daily Earnings Credit | August 21, 2022 | $48.84 | $356,567.08 |
| Daily Earnings Credit | August 20, 2022 | $48.83 | $356,518.24 |
| Daily Earnings Credit | August 19, 2022 | $48.82 | $356,469.41 |
| Daily Earnings Credit | August 18, 2022 | $48.82 | $356,420.59 |
| Daily Earnings Credit | August 17, 2022 | $48.81 | $356,371.77 |
| Daily Earnings Credit | August 16, 2022 | $48.80 | $356,322.96 |
| Daily Earnings Credit | August 15, 2022 | $48.80 | $356,274.15 |
| Daily Earnings Credit | August 14, 2022 | $48.79 | $356,225.35 |
| Daily Earnings Credit | August 13, 2022 | $48.78 | $356,176.56 |
| Daily Earnings Credit | August 12, 2022 | $48.78 | $356,127.78 |
| Daily Earnings Credit | August 11, 2022 | $48.77 | $356,079.00 |
| Daily Earnings Credit | August 10, 2022 | $48.76 | $356,030.23 |
| Daily Earnings Credit | August 9, 2022 | $48.76 | $355,981.46 |
| Daily Earnings Credit | August 8, 2022 | $48.75 | $355,932.71 |
| Daily Earnings Credit | August 7, 2022 | $48.74 | $355,883.96 |
| Daily Earnings Credit | August 6, 2022 | $48.74 | $355,835.21 |
| Daily Earnings Credit | August 5, 2022 | $48.73 | $355,786.47 |
| Daily Earnings Credit | August 4, 2022 | $48.72 | $355,737.74 |
| Daily Earnings Credit | August 3, 2022 | $48.72 | $355,689.02 |
| Daily Earnings Credit | August 2, 2022 | $48.71 | $355,640.30 |
| Daily Earnings Credit | August 1, 2022 | $48.70 | $355,591.59 |

| Transaction Type | Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | July 31, 2022 | $48.70 | $355,542.88 |
| Daily Earnings Credit | July 30, 2022 | $48.69 | $355,494.19 |
| Daily Earnings Credit | July 29, 2022 | $48.68 | $355,445.49 |
| Daily Earnings Credit | July 28, 2022 | $48.68 | $355,396.81 |
| Daily Earnings Credit | July 27, 2022 | $48.67 | $355,348.13 |
| Daily Earnings Credit | July 26, 2022 | $48.66 | $355,299.46 |
| Daily Earnings Credit | July 25, 2022 | $48.66 | $355,250.80 |
| Daily Earnings Credit | July 24, 2022 | $48.65 | $355,202.14 |
| Daily Earnings Credit | July 23, 2022 | $48.64 | $355,153.49 |
| Daily Earnings Credit | July 22, 2022 | $48.64 | $355,104.84 |
| Daily Earnings Credit | July 21, 2022 | $48.63 | $355,056.21 |
| Daily Earnings Credit | July 20, 2022 | $48.62 | $355,007.57 |
| Daily Earnings Credit | July 19, 2022 | $48.62 | $354,958.95 |
| Daily Earnings Credit | July 18, 2022 | $48.61 | $354,910.33 |
| Daily Earnings Credit | July 17, 2022 | $48.60 | $354,861.72 |
| Daily Earnings Credit | July 16, 2022 | $48.60 | $354,813.12 |
| Daily Earnings Credit | July 15, 2022 | $48.59 | $354,764.52 |
| Daily Earnings Credit | July 14, 2022 | $48.58 | $354,715.93 |
| Daily Earnings Credit | July 13, 2022 | $48.58 | $354,667.34 |
| Daily Earnings Credit | July 12, 2022 | $48.57 | $354,618.76 |
| Daily Earnings Credit | July 11, 2022 | $48.56 | $354,570.19 |
| Daily Earnings Credit | July 10, 2022 | $48.56 | $354,521.63 |
| Daily Earnings Credit | July 9, 2022 | $48.55 | $354,473.07 |
| Daily Earnings Credit | July 8, 2022 | $48.54 | $354,424.52 |
| Daily Earnings Credit | July 7, 2022 | $48.54 | $354,375.97 |
| Daily Earnings Credit | July 6, 2022 | $48.53 | $354,327.44 |
| Daily Earnings Credit | July 5, 2022 | $48.52 | $354,278.91 |
| Daily Earnings Credit | July 4, 2022 | $48.52 | $354,230.38 |
| Daily Earnings Credit | July 3, 2022 | $48.51 | $354,181.86 |
| Daily Earnings Credit | July 2, 2022 | $48.50 | $354,133.35 |
| Daily Earnings Credit | July 1, 2022 | $48.50 | $354,084.85 |
| Daily Earnings Credit | June 30, 2022 | $48.49 | $354,036.35 |
| Daily Earnings Credit | June 29, 2022 | $48.48 | $353,987.86 |
| Daily Earnings Credit | June 28, 2022 | $48.48 | $353,939.37 |
| Daily Earnings Credit | June 27, 2022 | $48.47 | $353,890.89 |
| Daily Earnings Credit | June 26, 2022 | $48.46 | $353,842.42 |
| Daily Earnings Credit | June 25, 2022 | $48.46 | $353,793.96 |
| Daily Earnings Credit | June 24, 2022 | $48.45 | $353,745.50 |
| Daily Earnings Credit | June 23, 2022 | $48.45 | $353,697.05 |
| Daily Earnings Credit | June 22, 2022 | $48.44 | $353,648.60 |
| Daily Earnings Credit | June 21, 2022 | $48.43 | $353,600.16 |
| Daily Earnings Credit | June 20, 2022 | $48.43 | $353,551.73 |
| Daily Earnings Credit | June 19, 2022 | $48.42 | $353,503.31 |
| Daily Earnings Credit | June 18, 2022 | $48.41 | $353,454.89 |
| Daily Earnings Credit | June 17, 2022 | $48.41 | $353,406.48 |
| Daily Earnings Credit | June 16, 2022 | $48.40 | $353,358.07 |
| Daily Earnings Credit | June 15, 2022 | $48.39 | $353,309.67 |

| | | | |
|---|---|---|---|
| Daily Earnings Credit | June 14, 2022 | $48.39 | $353,261.28 |
| Daily Earnings Credit | June 13, 2022 | $48.38 | $353,212.90 |
| Daily Earnings Credit | June 12, 2022 | $48.37 | $353,164.52 |
| Daily Earnings Credit | June 11, 2022 | $48.37 | $353,116.15 |
| Daily Earnings Credit | June 10, 2022 | $48.36 | $353,067.78 |
| Daily Earnings Credit | June 9, 2022 | $48.35 | $353,019.42 |
| Daily Earnings Credit | June 8, 2022 | $48.35 | $352,971.07 |
| Daily Earnings Credit | June 7, 2022 | $48.34 | $352,922.72 |
| Daily Earnings Credit | June 6, 2022 | $48.33 | $352,874.38 |
| Daily Earnings Credit | June 5, 2022 | $48.33 | $352,826.05 |
| Daily Earnings Credit | June 4, 2022 | $48.32 | $352,777.73 |
| Daily Earnings Credit | June 3, 2022 | $48.31 | $352,729.41 |
| Daily Earnings Credit | June 2, 2022 | $48.31 | $352,681.09 |
| Daily Earnings Credit | June 1, 2022 | $48.30 | $352,632.79 |
| Daily Earnings Credit | May 31, 2022 | $48.29 | $352,584.49 |
| Daily Earnings Credit | May 30, 2022 | $48.29 | $352,536.20 |
| Daily Earnings Credit | May 29, 2022 | $48.28 | $352,487.91 |
| Daily Earnings Credit | May 28, 2022 | $48.27 | $352,439.63 |
| Daily Earnings Credit | May 27, 2022 | $48.27 | $352,391.36 |
| Daily Earnings Credit | May 26, 2022 | $48.26 | $352,343.09 |
| Daily Earnings Credit | May 25, 2022 | $48.25 | $352,294.83 |
| Daily Earnings Credit | May 24, 2022 | $48.25 | $352,246.58 |
| Daily Earnings Credit | May 23, 2022 | $48.24 | $352,198.33 |
| Daily Earnings Credit | May 22, 2022 | $48.23 | $352,150.09 |
| Daily Earnings Credit | May 21, 2022 | $48.23 | $352,101.86 |
| Daily Earnings Credit | May 20, 2022 | $48.22 | $352,053.63 |
| Daily Earnings Credit | May 19, 2022 | $48.21 | $352,005.41 |
| Daily Earnings Credit | May 18, 2022 | $48.21 | $351,957.20 |
| Daily Earnings Credit | May 17, 2022 | $48.20 | $351,908.99 |
| Daily Earnings Credit | May 16, 2022 | $48.19 | $351,860.79 |
| Daily Earnings Credit | May 15, 2022 | $48.19 | $351,812.60 |
| Daily Earnings Credit | May 14, 2022 | $48.18 | $351,764.41 |
| Daily Earnings Credit | May 13, 2022 | $48.17 | $351,716.23 |
| Daily Earnings Credit | May 12, 2022 | $48.17 | $351,668.06 |
| Daily Earnings Credit | May 11, 2022 | $48.16 | $351,619.89 |
| Daily Earnings Credit | May 10, 2022 | $48.15 | $351,571.73 |
| Daily Earnings Credit | May 9, 2022 | $48.15 | $351,523.58 |
| Daily Earnings Credit | May 8, 2022 | $48.14 | $351,475.43 |
| Daily Earnings Credit | May 7, 2022 | $48.13 | $351,427.29 |
| Daily Earnings Credit | May 6, 2022 | $48.13 | $351,379.16 |
| Daily Earnings Credit | May 5, 2022 | $48.12 | $351,331.03 |
| Daily Earnings Credit | May 4, 2022 | $48.11 | $351,282.91 |
| Daily Earnings Credit | May 3, 2022 | $48.11 | $351,234.79 |
| Daily Earnings Credit | May 2, 2022 | $48.10 | $351,186.69 |
| Daily Earnings Credit | May 1, 2022 | $48.09 | $351,138.58 |
| Daily Earnings Credit | April 30, 2022 | $48.09 | $351,090.49 |
| Daily Earnings Credit | April 29, 2022 | $48.08 | $351,042.40 |

| Daily Earnings Credit | April 28, 2022 | $48.07 | $350,994.32 |
| Daily Earnings Credit | April 27, 2022 | $48.07 | $350,946.25 |
| Daily Earnings Credit | April 26, 2022 | $48.06 | $350,898.18 |
| Daily Earnings Credit | April 25, 2022 | $48.06 | $350,850.12 |
| Daily Earnings Credit | April 24, 2022 | $48.05 | $350,802.06 |
| Daily Earnings Credit | April 23, 2022 | $48.04 | $350,754.01 |
| Daily Earnings Credit | April 22, 2022 | $48.04 | $350,705.97 |
| Daily Earnings Credit | April 21, 2022 | $48.03 | $350,657.93 |
| Daily Earnings Credit | April 20, 2022 | $48.02 | $350,609.91 |
| Daily Earnings Credit | April 19, 2022 | $48.02 | $350,561.88 |
| Daily Earnings Credit | April 18, 2022 | $48.01 | $350,513.87 |
| Daily Earnings Credit | April 17, 2022 | $48.00 | $350,465.86 |
| Daily Earnings Credit | April 16, 2022 | $48.00 | $350,417.86 |
| Daily Earnings Credit | April 15, 2022 | $47.99 | $350,369.86 |
| Daily Earnings Credit | April 14, 2022 | $47.98 | $350,321.87 |
| Daily Earnings Credit | April 13, 2022 | $47.98 | $350,273.89 |
| Daily Earnings Credit | April 12, 2022 | $47.97 | $350,225.91 |
| Periodic Earnings Credit | April 12, 2022 | $4,604.99 | $350,177.94 |
| Daily Earnings Credit | April 11, 2022 | $47.33 | $345,572.95 |
| Daily Earnings Credit | April 10, 2022 | $47.33 | $345,525.62 |
| Daily Earnings Credit | April 9, 2022 | $47.32 | $345,478.29 |
| Daily Earnings Credit | April 8, 2022 | $47.31 | $345,430.98 |
| Daily Earnings Credit | April 7, 2022 | $47.31 | $345,383.66 |
| Daily Earnings Credit | April 6, 2022 | $47.30 | $345,336.36 |
| Daily Earnings Credit | April 5, 2022 | $47.29 | $345,289.06 |
| Daily Earnings Credit | April 4, 2022 | $47.29 | $345,241.76 |
| Daily Earnings Credit | April 3, 2022 | $47.28 | $345,194.48 |
| Daily Earnings Credit | April 2, 2022 | $47.27 | $345,147.20 |
| Daily Earnings Credit | April 1, 2022 | $47.27 | $345,099.92 |
| Daily Earnings Credit | March 31, 2022 | $47.26 | $345,052.65 |
| Daily Earnings Credit | March 30, 2022 | $47.25 | $345,005.39 |
| Daily Earnings Credit | March 29, 2022 | $47.25 | $344,958.14 |
| Daily Earnings Credit | March 28, 2022 | $47.24 | $344,910.89 |
| Daily Earnings Credit | March 27, 2022 | $47.24 | $344,863.65 |
| Daily Earnings Credit | March 26, 2022 | $47.23 | $344,816.41 |
| Daily Earnings Credit | March 25, 2022 | $47.22 | $344,769.19 |
| Daily Earnings Credit | March 24, 2022 | $47.22 | $344,721.96 |
| Daily Earnings Credit | March 23, 2022 | $47.21 | $344,674.75 |
| Daily Earnings Credit | March 22, 2022 | $47.20 | $344,627.54 |
| Daily Earnings Credit | March 21, 2022 | $47.20 | $344,580.34 |
| Daily Earnings Credit | March 20, 2022 | $47.19 | $344,533.14 |
| Daily Earnings Credit | March 19, 2022 | $47.18 | $344,485.95 |
| Daily Earnings Credit | March 18, 2022 | $47.18 | $344,438.77 |
| Daily Earnings Credit | March 17, 2022 | $47.17 | $344,391.59 |
| Daily Earnings Credit | March 16, 2022 | $47.16 | $344,344.42 |
| Daily Earnings Credit | March 15, 2022 | $47.16 | $344,297.25 |
| Daily Earnings Credit | March 14, 2022 | $47.15 | $344,250.10 |

| Transaction | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | March 13, 2022 | $47.14 | $344,202.95 |
| Daily Earnings Credit | March 12, 2022 | $47.14 | $344,155.80 |
| Daily Earnings Credit | March 11, 2022 | $47.13 | $344,108.66 |
| Daily Earnings Credit | March 10, 2022 | $47.13 | $344,061.53 |
| Daily Earnings Credit | March 9, 2022 | $47.12 | $344,014.41 |
| Daily Earnings Credit | March 8, 2022 | $47.11 | $343,967.29 |
| Daily Earnings Credit | March 7, 2022 | $47.11 | $343,920.17 |
| Daily Earnings Credit | March 6, 2022 | $47.10 | $343,873.07 |
| Daily Earnings Credit | March 5, 2022 | $47.09 | $343,825.97 |
| Daily Earnings Credit | March 4, 2022 | $47.09 | $343,778.88 |
| Daily Earnings Credit | March 3, 2022 | $47.08 | $343,731.79 |
| Daily Earnings Credit | March 2, 2022 | $47.07 | $343,684.71 |
| Daily Earnings Credit | March 1, 2022 | $47.07 | $343,637.64 |
| Daily Earnings Credit | February 28, 2022 | $47.06 | $343,590.57 |
| Daily Earnings Credit | February 27, 2022 | $47.05 | $343,543.51 |
| Daily Earnings Credit | February 26, 2022 | $47.05 | $343,496.45 |
| Daily Earnings Credit | February 25, 2022 | $47.04 | $343,449.41 |
| Daily Earnings Credit | February 24, 2022 | $47.03 | $343,402.36 |
| Daily Earnings Credit | February 23, 2022 | $47.03 | $343,355.33 |
| Daily Earnings Credit | February 22, 2022 | $47.02 | $343,308.30 |
| Daily Earnings Credit | February 21, 2022 | $47.02 | $343,261.28 |
| Daily Earnings Credit | February 20, 2022 | $47.01 | $343,214.26 |
| Daily Earnings Credit | February 19, 2022 | $47.00 | $343,167.25 |
| Daily Earnings Credit | February 18, 2022 | $47.00 | $343,120.25 |
| Daily Earnings Credit | February 17, 2022 | $46.99 | $343,073.26 |
| Daily Earnings Credit | February 16, 2022 | $46.98 | $343,026.27 |
| Daily Earnings Credit | February 15, 2022 | $46.98 | $342,979.28 |
| Daily Earnings Credit | February 14, 2022 | $46.97 | $342,932.30 |
| Daily Earnings Credit | February 13, 2022 | $46.96 | $342,885.33 |
| Daily Earnings Credit | February 12, 2022 | $46.96 | $342,838.37 |
| Daily Earnings Credit | February 11, 2022 | $46.95 | $342,791.41 |
| Daily Earnings Credit | February 10, 2022 | $46.94 | $342,744.46 |
| Daily Earnings Credit | February 9, 2022 | $46.94 | $342,697.52 |
| Daily Earnings Credit | February 8, 2022 | $46.93 | $342,650.58 |
| Daily Earnings Credit | February 7, 2022 | $46.93 | $342,603.65 |
| Daily Earnings Credit | February 6, 2022 | $46.92 | $342,556.72 |
| Daily Earnings Credit | February 5, 2022 | $46.91 | $342,509.80 |
| Daily Earnings Credit | February 4, 2022 | $46.91 | $342,462.89 |
| Daily Earnings Credit | February 3, 2022 | $46.90 | $342,415.98 |
| Daily Earnings Credit | February 2, 2022 | $46.89 | $342,369.08 |
| Daily Earnings Credit | February 1, 2022 | $46.89 | $342,322.19 |
| Daily Earnings Credit | January 31, 2022 | $46.88 | $342,275.30 |
| Daily Earnings Credit | January 30, 2022 | $46.87 | $342,228.42 |
| Daily Earnings Credit | January 29, 2022 | $46.87 | $342,181.55 |
| Daily Earnings Credit | January 28, 2022 | $46.86 | $342,134.68 |
| Daily Earnings Credit | January 27, 2022 | $46.85 | $342,087.82 |
| Daily Earnings Credit | January 26, 2022 | $46.85 | $342,040.96 |

| Daily Earnings Credit | January 25, 2022 | $46.84 | $341,994.11 |
| Daily Earnings Credit | January 24, 2022 | $46.84 | $341,947.27 |
| Daily Earnings Credit | January 23, 2022 | $46.83 | $341,900.44 |
| Daily Earnings Credit | January 22, 2022 | $46.82 | $341,853.61 |
| Daily Earnings Credit | January 21, 2022 | $46.82 | $341,806.78 |
| Daily Earnings Credit | January 20, 2022 | $46.81 | $341,759.97 |
| Daily Earnings Credit | January 19, 2022 | $46.80 | $341,713.16 |
| Daily Earnings Credit | January 18, 2022 | $46.80 | $341,666.35 |
| Daily Earnings Credit | January 17, 2022 | $46.79 | $341,619.56 |
| Daily Earnings Credit | January 16, 2022 | $46.78 | $341,572.77 |
| Daily Earnings Credit | January 15, 2022 | $46.78 | $341,525.98 |
| Daily Earnings Credit | January 14, 2022 | $46.77 | $341,479.20 |
| Daily Earnings Credit | January 13, 2022 | $46.77 | $341,432.43 |
| Daily Earnings Credit | January 12, 2022 | $46.76 | $341,385.67 |
| Daily Earnings Credit | January 11, 2022 | $46.75 | $341,338.91 |
| Daily Earnings Credit | January 10, 2022 | $46.75 | $341,292.16 |
| Daily Earnings Credit | January 9, 2022 | $46.74 | $341,245.41 |
| Daily Earnings Credit | January 8, 2022 | $46.73 | $341,198.67 |
| Daily Earnings Credit | January 7, 2022 | $46.73 | $341,151.94 |
| Daily Earnings Credit | January 6, 2022 | $46.72 | $341,105.21 |
| Daily Earnings Credit | January 5, 2022 | $46.71 | $341,058.49 |
| Daily Earnings Credit | January 4, 2022 | $46.71 | $341,011.78 |
| Daily Earnings Credit | January 3, 2022 | $46.70 | $340,965.07 |
| Daily Earnings Credit | January 2, 2022 | $46.69 | $340,918.37 |
| Daily Earnings Credit | January 1, 2022 | $46.69 | $340,871.67 |
| Daily Earnings Credit | December 31, 2021 | $46.68 | $340,824.98 |
| Daily Earnings Credit | December 30, 2021 | $46.68 | $340,778.30 |
| Daily Earnings Credit | December 29, 2021 | $46.67 | $340,731.63 |
| Daily Earnings Credit | December 28, 2021 | $46.66 | $340,684.96 |
| Daily Earnings Credit | December 27, 2021 | $46.66 | $340,638.30 |
| Daily Earnings Credit | December 26, 2021 | $46.65 | $340,591.64 |
| Daily Earnings Credit | December 25, 2021 | $46.64 | $340,544.99 |
| Daily Earnings Credit | December 24, 2021 | $46.64 | $340,498.35 |
| Daily Earnings Credit | December 23, 2021 | $46.63 | $340,451.71 |
| Daily Earnings Credit | December 22, 2021 | $46.62 | $340,405.08 |
| Daily Earnings Credit | December 21, 2021 | $46.62 | $340,358.45 |
| Daily Earnings Credit | December 20, 2021 | $46.61 | $340,311.83 |
| Daily Earnings Credit | December 19, 2021 | $46.61 | $340,265.22 |
| Daily Earnings Credit | December 18, 2021 | $46.60 | $340,218.62 |
| Daily Earnings Credit | December 17, 2021 | $46.59 | $340,172.02 |
| Daily Earnings Credit | December 16, 2021 | $46.59 | $340,125.43 |
| Daily Earnings Credit | December 15, 2021 | $46.58 | $340,078.84 |
| Daily Earnings Credit | December 14, 2021 | $46.57 | $340,032.26 |
| Daily Earnings Credit | December 13, 2021 | $46.57 | $339,985.69 |
| Daily Earnings Credit | December 12, 2021 | $46.56 | $339,939.12 |
| Daily Earnings Credit | December 11, 2021 | $46.55 | $339,892.56 |
| Daily Earnings Credit | December 10, 2021 | $46.55 | $339,846.00 |

| Transaction Type | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | December 9, 2021 | $46.54 | $339,799.46 |
| Daily Earnings Credit | December 8, 2021 | $46.54 | $339,752.92 |
| Daily Earnings Credit | December 7, 2021 | $46.53 | $339,706.38 |
| Daily Earnings Credit | December 6, 2021 | $46.52 | $339,659.85 |
| Daily Earnings Credit | December 5, 2021 | $46.52 | $339,613.33 |
| Daily Earnings Credit | December 4, 2021 | $46.51 | $339,566.81 |
| Daily Earnings Credit | December 3, 2021 | $46.50 | $339,520.30 |
| Daily Earnings Credit | December 2, 2021 | $46.50 | $339,473.80 |
| Daily Earnings Credit | December 1, 2021 | $46.49 | $339,427.30 |
| Daily Earnings Credit | November 30, 2021 | $46.48 | $339,380.81 |
| Daily Earnings Credit | November 29, 2021 | $46.48 | $339,334.33 |
| Daily Earnings Credit | November 28, 2021 | $46.47 | $339,287.85 |
| Daily Earnings Credit | November 27, 2021 | $46.47 | $339,241.38 |
| Daily Earnings Credit | November 26, 2021 | $46.46 | $339,194.91 |
| Daily Earnings Credit | November 25, 2021 | $46.45 | $339,148.46 |
| Daily Earnings Credit | November 24, 2021 | $46.45 | $339,102.00 |
| Daily Earnings Credit | November 23, 2021 | $46.44 | $339,055.56 |
| Daily Earnings Credit | November 22, 2021 | $46.43 | $339,009.12 |
| Daily Earnings Credit | November 21, 2021 | $46.43 | $338,962.68 |
| Daily Earnings Credit | November 20, 2021 | $46.42 | $338,916.26 |
| Daily Earnings Credit | November 19, 2021 | $46.41 | $338,869.84 |
| Daily Earnings Credit | November 18, 2021 | $46.41 | $338,823.42 |
| Daily Earnings Credit | November 17, 2021 | $46.40 | $338,777.02 |
| Daily Earnings Credit | November 16, 2021 | $46.40 | $338,730.61 |
| Daily Earnings Credit | November 15, 2021 | $46.39 | $338,684.22 |
| Daily Earnings Credit | November 14, 2021 | $46.38 | $338,637.83 |
| Daily Earnings Credit | November 13, 2021 | $46.38 | $338,591.45 |
| Daily Earnings Credit | November 12, 2021 | $46.37 | $338,545.07 |
| Daily Earnings Credit | November 11, 2021 | $46.36 | $338,498.70 |
| Daily Earnings Credit | November 10, 2021 | $46.36 | $338,452.34 |
| Daily Earnings Credit | November 9, 2021 | $46.35 | $338,405.98 |
| Daily Earnings Credit | November 8, 2021 | $46.34 | $338,359.63 |
| Daily Earnings Credit | November 7, 2021 | $46.34 | $338,313.29 |
| Daily Earnings Credit | November 6, 2021 | $46.33 | $338,266.95 |
| Daily Earnings Credit | November 5, 2021 | $46.33 | $338,220.62 |
| Daily Earnings Credit | November 4, 2021 | $46.32 | $338,174.29 |
| Daily Earnings Credit | November 3, 2021 | $46.31 | $338,127.97 |
| Daily Earnings Credit | November 2, 2021 | $46.31 | $338,081.66 |
| Daily Earnings Credit | November 1, 2021 | $46.30 | $338,035.35 |
| Daily Earnings Credit | October 31, 2021 | $46.29 | $337,989.05 |
| Daily Earnings Credit | October 30, 2021 | $46.29 | $337,942.76 |
| Daily Earnings Credit | October 29, 2021 | $46.28 | $337,896.47 |
| Daily Earnings Credit | October 28, 2021 | $46.27 | $337,850.19 |
| Daily Earnings Credit | October 27, 2021 | $46.27 | $337,803.92 |
| Daily Earnings Credit | October 26, 2021 | $46.26 | $337,757.65 |
| Daily Earnings Credit | October 25, 2021 | $46.26 | $337,711.39 |
| Daily Earnings Credit | October 24, 2021 | $46.25 | $337,665.13 |

| Type | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | October 23, 2021 | $46.24 | $337,618.88 |
| Daily Earnings Credit | October 22, 2021 | $46.24 | $337,572.64 |
| Daily Earnings Credit | October 21, 2021 | $46.23 | $337,526.40 |
| Daily Earnings Credit | October 20, 2021 | $46.22 | $337,480.17 |
| Daily Earnings Credit | October 19, 2021 | $46.22 | $337,433.95 |
| Daily Earnings Credit | October 18, 2021 | $46.21 | $337,387.73 |
| Daily Earnings Credit | October 17, 2021 | $46.20 | $337,341.52 |
| Daily Earnings Credit | October 16, 2021 | $46.20 | $337,295.32 |
| Daily Earnings Credit | October 15, 2021 | $46.19 | $337,249.12 |
| Daily Earnings Credit | October 14, 2021 | $46.19 | $337,202.93 |
| Daily Earnings Credit | October 13, 2021 | $46.18 | $337,156.74 |
| Daily Earnings Credit | October 12, 2021 | $46.17 | $337,110.56 |
| Daily Earnings Credit | October 11, 2021 | $46.17 | $337,064.39 |
| Daily Earnings Credit | October 10, 2021 | $46.16 | $337,018.22 |
| Daily Earnings Credit | October 9, 2021 | $46.15 | $336,972.06 |
| Daily Earnings Credit | October 8, 2021 | $46.15 | $336,925.91 |
| Daily Earnings Credit | October 7, 2021 | $46.14 | $336,879.76 |
| Daily Earnings Credit | October 6, 2021 | $46.14 | $336,833.62 |
| Daily Earnings Credit | October 5, 2021 | $46.13 | $336,787.48 |
| Daily Earnings Credit | October 4, 2021 | $46.12 | $336,741.35 |
| Daily Earnings Credit | October 3, 2021 | $46.12 | $336,695.23 |
| Daily Earnings Credit | October 2, 2021 | $46.11 | $336,649.11 |
| Daily Earnings Credit | October 1, 2021 | $46.10 | $336,603.00 |
| Daily Earnings Credit | September 30, 2021 | $46.10 | $336,556.90 |
| Daily Earnings Credit | September 29, 2021 | $46.09 | $336,510.80 |
| Daily Earnings Credit | September 28, 2021 | $46.08 | $336,464.71 |
| Daily Earnings Credit | September 27, 2021 | $46.08 | $336,418.63 |
| Daily Earnings Credit | September 26, 2021 | $46.07 | $336,372.55 |
| Daily Earnings Credit | September 25, 2021 | $46.07 | $336,326.48 |
| Daily Earnings Credit | September 24, 2021 | $46.06 | $336,280.41 |
| Daily Earnings Credit | September 23, 2021 | $46.05 | $336,234.35 |
| Daily Earnings Credit | September 22, 2021 | $46.05 | $336,188.30 |
| Daily Earnings Credit | September 21, 2021 | $46.04 | $336,142.25 |
| Daily Earnings Credit | September 20, 2021 | $46.03 | $336,096.21 |
| Daily Earnings Credit | September 19, 2021 | $46.03 | $336,050.18 |
| Daily Earnings Credit | September 18, 2021 | $46.02 | $336,004.15 |
| Daily Earnings Credit | September 17, 2021 | $46.02 | $335,958.13 |
| Daily Earnings Credit | September 16, 2021 | $46.01 | $335,912.11 |
| Daily Earnings Credit | September 15, 2021 | $46.00 | $335,866.10 |
| Daily Earnings Credit | September 14, 2021 | $46.00 | $335,820.10 |
| Daily Earnings Credit | September 13, 2021 | $45.99 | $335,774.10 |
| Daily Earnings Credit | September 12, 2021 | $45.98 | $335,728.11 |
| Daily Earnings Credit | September 11, 2021 | $45.98 | $335,682.13 |
| Daily Earnings Credit | September 10, 2021 | $45.97 | $335,636.15 |
| Daily Earnings Credit | September 9, 2021 | $45.96 | $335,590.18 |
| Daily Earnings Credit | September 8, 2021 | $45.96 | $335,544.21 |
| Daily Earnings Credit | September 7, 2021 | $45.95 | $335,498.26 |

| Daily Earnings Credit | September 6, 2021 | $45.95 | $335,452.30 |
| Daily Earnings Credit | September 5, 2021 | $45.94 | $335,406.36 |
| Daily Earnings Credit | September 4, 2021 | $45.93 | $335,360.42 |
| Daily Earnings Credit | September 3, 2021 | $45.93 | $335,314.48 |
| Daily Earnings Credit | September 2, 2021 | $45.92 | $335,268.56 |
| Daily Earnings Credit | September 1, 2021 | $45.91 | $335,222.64 |
| Daily Earnings Credit | August 31, 2021 | $45.91 | $335,176.72 |
| Daily Earnings Credit | August 30, 2021 | $45.90 | $335,130.81 |
| Daily Earnings Credit | August 29, 2021 | $45.90 | $335,084.91 |
| Daily Earnings Credit | August 28, 2021 | $45.89 | $335,039.02 |
| Daily Earnings Credit | August 27, 2021 | $45.88 | $334,993.13 |
| Daily Earnings Credit | August 26, 2021 | $45.88 | $334,947.24 |
| Daily Earnings Credit | August 25, 2021 | $45.87 | $334,901.37 |
| Daily Earnings Credit | August 24, 2021 | $45.86 | $334,855.50 |
| Daily Earnings Credit | August 23, 2021 | $45.86 | $334,809.63 |
| Daily Earnings Credit | August 22, 2021 | $45.85 | $334,763.77 |
| Daily Earnings Credit | August 21, 2021 | $45.85 | $334,717.92 |
| Daily Earnings Credit | August 20, 2021 | $45.84 | $334,672.08 |
| Daily Earnings Credit | August 19, 2021 | $45.83 | $334,626.24 |
| Daily Earnings Credit | August 18, 2021 | $45.83 | $334,580.40 |
| Daily Earnings Credit | August 17, 2021 | $45.82 | $334,534.58 |
| Daily Earnings Credit | August 16, 2021 | $45.81 | $334,488.76 |
| Daily Earnings Credit | August 15, 2021 | $45.81 | $334,442.94 |
| Daily Earnings Credit | August 14, 2021 | $45.80 | $334,397.13 |
| Daily Earnings Credit | August 13, 2021 | $45.80 | $334,351.33 |
| Daily Earnings Credit | August 12, 2021 | $45.79 | $334,305.54 |
| Daily Earnings Credit | August 11, 2021 | $45.78 | $334,259.75 |
| Daily Earnings Credit | August 10, 2021 | $45.78 | $334,213.97 |
| Daily Earnings Credit | August 9, 2021 | $45.77 | $334,168.19 |
| Daily Earnings Credit | August 8, 2021 | $45.76 | $334,122.42 |
| Daily Earnings Credit | August 7, 2021 | $45.76 | $334,076.66 |
| Daily Earnings Credit | August 6, 2021 | $45.75 | $334,030.90 |
| Daily Earnings Credit | August 5, 2021 | $45.75 | $333,985.15 |
| Daily Earnings Credit | August 4, 2021 | $45.74 | $333,939.40 |
| Daily Earnings Credit | August 3, 2021 | $45.73 | $333,893.66 |
| Daily Earnings Credit | August 2, 2021 | $45.73 | $333,847.93 |
| Daily Earnings Credit | August 1, 2021 | $45.72 | $333,802.20 |
| Daily Earnings Credit | July 31, 2021 | $45.71 | $333,756.48 |
| Daily Earnings Credit | July 30, 2021 | $45.71 | $333,710.77 |
| Daily Earnings Credit | July 29, 2021 | $45.70 | $333,665.06 |
| Daily Earnings Credit | July 28, 2021 | $45.70 | $333,619.36 |
| Daily Earnings Credit | July 27, 2021 | $45.69 | $333,573.67 |
| Daily Earnings Credit | July 26, 2021 | $45.68 | $333,527.98 |
| Daily Earnings Credit | July 25, 2021 | $45.68 | $333,482.29 |
| Daily Earnings Credit | July 24, 2021 | $45.67 | $333,436.62 |
| Daily Earnings Credit | July 23, 2021 | $45.66 | $333,390.95 |
| Daily Earnings Credit | July 22, 2021 | $45.66 | $333,345.28 |

| | | | |
|---|---|---|---|
| Daily Earnings Credit | July 21, 2021 | $45.65 | $333,299.63 |
| Daily Earnings Credit | July 20, 2021 | $45.64 | $333,253.98 |
| Daily Earnings Credit | July 19, 2021 | $45.64 | $333,208.33 |
| Daily Earnings Credit | July 18, 2021 | $45.63 | $333,162.69 |
| Daily Earnings Credit | July 17, 2021 | $45.63 | $333,117.06 |
| Daily Earnings Credit | July 16, 2021 | $45.62 | $333,071.43 |
| Daily Earnings Credit | July 15, 2021 | $45.61 | $333,025.81 |
| Daily Earnings Credit | July 14, 2021 | $45.61 | $332,980.20 |
| Daily Earnings Credit | July 13, 2021 | $45.60 | $332,934.59 |
| Daily Earnings Credit | July 12, 2021 | $45.59 | $332,888.99 |
| Daily Earnings Credit | July 11, 2021 | $45.59 | $332,843.40 |
| Daily Earnings Credit | July 10, 2021 | $45.58 | $332,797.81 |
| Daily Earnings Credit | July 9, 2021 | $45.58 | $332,752.22 |
| Daily Earnings Credit | July 8, 2021 | $45.57 | $332,706.65 |
| Daily Earnings Credit | July 7, 2021 | $45.56 | $332,661.08 |
| Daily Earnings Credit | July 6, 2021 | $45.56 | $332,615.51 |
| Daily Earnings Credit | July 5, 2021 | $45.55 | $332,569.96 |
| Daily Earnings Credit | July 4, 2021 | $45.55 | $332,524.41 |
| Daily Earnings Credit | July 3, 2021 | $45.54 | $332,478.86 |
| Daily Earnings Credit | July 2, 2021 | $45.53 | $332,433.32 |
| Daily Earnings Credit | July 1, 2021 | $45.53 | $332,387.79 |
| Daily Earnings Credit | June 30, 2021 | $45.52 | $332,342.26 |
| Daily Earnings Credit | June 29, 2021 | $45.51 | $332,296.74 |
| Daily Earnings Credit | June 28, 2021 | $45.51 | $332,251.23 |
| Daily Earnings Credit | June 27, 2021 | $45.50 | $332,205.72 |
| Daily Earnings Credit | June 26, 2021 | $45.50 | $332,160.22 |
| Daily Earnings Credit | June 25, 2021 | $45.49 | $332,114.72 |
| Daily Earnings Credit | June 24, 2021 | $45.48 | $332,069.24 |
| Daily Earnings Credit | June 23, 2021 | $45.48 | $332,023.75 |
| Daily Earnings Credit | June 22, 2021 | $45.47 | $331,978.28 |
| Daily Earnings Credit | June 21, 2021 | $45.46 | $331,932.81 |
| Daily Earnings Credit | June 20, 2021 | $45.46 | $331,887.34 |
| Daily Earnings Credit | June 19, 2021 | $45.45 | $331,841.88 |
| Daily Earnings Credit | June 18, 2021 | $45.45 | $331,796.43 |
| Daily Earnings Credit | June 17, 2021 | $45.44 | $331,750.99 |
| Daily Earnings Credit | June 16, 2021 | $45.43 | $331,705.55 |
| Daily Earnings Credit | June 15, 2021 | $45.43 | $331,660.12 |
| Daily Earnings Credit | June 14, 2021 | $45.42 | $331,614.69 |
| Daily Earnings Credit | June 13, 2021 | $45.41 | $331,569.27 |
| Daily Earnings Credit | June 12, 2021 | $45.41 | $331,523.85 |
| Daily Earnings Credit | June 11, 2021 | $45.40 | $331,478.45 |
| Daily Earnings Credit | June 10, 2021 | $45.40 | $331,433.04 |
| Daily Earnings Credit | June 9, 2021 | $45.39 | $331,387.65 |
| Daily Earnings Credit | June 8, 2021 | $45.38 | $331,342.26 |
| Daily Earnings Credit | June 7, 2021 | $45.38 | $331,296.88 |
| Daily Earnings Credit | June 6, 2021 | $45.37 | $331,251.50 |
| Daily Earnings Credit | June 5, 2021 | $45.36 | $331,206.13 |

| Transaction | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | June 4, 2021 | $45.36 | $331,160.76 |
| Daily Earnings Credit | June 3, 2021 | $45.35 | $331,115.41 |
| Daily Earnings Credit | June 2, 2021 | $45.35 | $331,070.05 |
| Daily Earnings Credit | June 1, 2021 | $45.34 | $331,024.71 |
| Daily Earnings Credit | May 31, 2021 | $45.33 | $330,979.37 |
| Daily Earnings Credit | May 30, 2021 | $45.33 | $330,934.04 |
| Daily Earnings Credit | May 29, 2021 | $45.32 | $330,888.71 |
| Daily Earnings Credit | May 28, 2021 | $45.31 | $330,843.39 |
| Daily Earnings Credit | May 27, 2021 | $45.31 | $330,798.07 |
| Daily Earnings Credit | May 26, 2021 | $45.30 | $330,752.76 |
| Daily Earnings Credit | May 25, 2021 | $45.30 | $330,707.46 |
| Daily Earnings Credit | May 24, 2021 | $45.29 | $330,662.17 |
| Daily Earnings Credit | May 23, 2021 | $45.28 | $330,616.88 |
| Daily Earnings Credit | May 22, 2021 | $45.28 | $330,571.59 |
| Daily Earnings Credit | May 21, 2021 | $45.27 | $330,526.31 |
| Daily Earnings Credit | May 20, 2021 | $45.27 | $330,481.04 |
| Daily Earnings Credit | May 19, 2021 | $45.26 | $330,435.78 |
| Daily Earnings Credit | May 18, 2021 | $45.25 | $330,390.52 |
| Daily Earnings Credit | May 17, 2021 | $45.25 | $330,345.27 |
| Daily Earnings Credit | May 16, 2021 | $45.24 | $330,300.02 |
| Daily Earnings Credit | May 15, 2021 | $45.23 | $330,254.78 |
| Daily Earnings Credit | May 14, 2021 | $45.23 | $330,209.54 |
| Daily Earnings Credit | May 13, 2021 | $45.22 | $330,164.32 |
| Daily Earnings Credit | May 12, 2021 | $45.22 | $330,119.09 |
| Daily Earnings Credit | May 11, 2021 | $45.21 | $330,073.88 |
| Daily Earnings Credit | May 10, 2021 | $45.20 | $330,028.67 |
| Daily Earnings Credit | May 9, 2021 | $45.20 | $329,983.47 |
| Daily Earnings Credit | May 8, 2021 | $45.19 | $329,938.27 |
| Daily Earnings Credit | May 7, 2021 | $45.18 | $329,893.08 |
| Daily Earnings Credit | May 6, 2021 | $45.18 | $329,847.89 |
| Daily Earnings Credit | May 5, 2021 | $45.17 | $329,802.72 |
| Daily Earnings Credit | May 4, 2021 | $45.17 | $329,757.54 |
| Daily Earnings Credit | May 3, 2021 | $45.16 | $329,712.38 |
| Daily Earnings Credit | May 2, 2021 | $45.15 | $329,667.22 |
| Daily Earnings Credit | May 1, 2021 | $45.15 | $329,622.06 |
| Daily Earnings Credit | April 30, 2021 | $45.14 | $329,576.92 |
| Daily Earnings Credit | April 29, 2021 | $45.14 | $329,531.77 |
| Daily Earnings Credit | April 28, 2021 | $45.13 | $329,486.64 |
| Daily Earnings Credit | April 27, 2021 | $45.12 | $329,441.51 |
| Daily Earnings Credit | April 26, 2021 | $45.12 | $329,396.39 |
| Daily Earnings Credit | April 25, 2021 | $45.11 | $329,351.27 |
| Daily Earnings Credit | April 24, 2021 | $45.10 | $329,306.16 |
| Daily Earnings Credit | April 23, 2021 | $45.10 | $329,261.06 |
| Daily Earnings Credit | April 22, 2021 | $45.09 | $329,215.96 |
| Daily Earnings Credit | April 21, 2021 | $45.09 | $329,170.87 |
| Daily Earnings Credit | April 20, 2021 | $45.08 | $329,125.78 |
| Daily Earnings Credit | April 19, 2021 | $45.07 | $329,080.70 |

| | | | |
|---|---|---|---|
| Daily Earnings Credit | April 18, 2021 | $45.07 | $329,035.63 |
| Daily Earnings Credit | April 17, 2021 | $45.06 | $328,990.56 |
| Daily Earnings Credit | April 16, 2021 | $45.05 | $328,945.50 |
| Daily Earnings Credit | April 15, 2021 | $45.05 | $328,900.44 |
| Daily Earnings Credit | April 14, 2021 | $45.04 | $328,855.40 |
| Daily Earnings Credit | April 13, 2021 | $45.04 | $328,810.35 |
| Daily Earnings Credit | April 12, 2021 | $45.03 | $328,765.32 |
| Periodic Earnings Credit | April 12, 2021 | $14,594.10 | $328,720.29 |
| Daily Earnings Credit | April 11, 2021 | $43.03 | $314,126.19 |
| Daily Earnings Credit | April 10, 2021 | $43.02 | $314,083.16 |
| Daily Earnings Credit | April 9, 2021 | $43.01 | $314,040.14 |
| Daily Earnings Credit | April 8, 2021 | $43.01 | $313,997.13 |
| Daily Earnings Credit | April 7, 2021 | $43.00 | $313,954.12 |
| Daily Earnings Credit | April 6, 2021 | $43.00 | $313,911.12 |
| Daily Earnings Credit | April 5, 2021 | $42.99 | $313,868.12 |
| Daily Earnings Credit | April 4, 2021 | $42.98 | $313,825.14 |
| Daily Earnings Credit | April 3, 2021 | $42.98 | $313,782.15 |
| Daily Earnings Credit | April 2, 2021 | $42.97 | $313,739.17 |
| Daily Earnings Credit | April 1, 2021 | $42.97 | $313,696.20 |
| Daily Earnings Credit | March 31, 2021 | $42.96 | $313,653.23 |
| Daily Earnings Credit | March 30, 2021 | $42.95 | $313,610.27 |
| Daily Earnings Credit | March 29, 2021 | $42.95 | $313,567.32 |
| Daily Earnings Credit | March 28, 2021 | $42.94 | $313,524.37 |
| Daily Earnings Credit | March 27, 2021 | $42.94 | $313,481.43 |
| Daily Earnings Credit | March 26, 2021 | $42.93 | $313,438.49 |
| Daily Earnings Credit | March 25, 2021 | $42.93 | $313,395.56 |
| Daily Earnings Credit | March 24, 2021 | $42.92 | $313,352.64 |
| Daily Earnings Credit | March 23, 2021 | $42.91 | $313,309.72 |
| Daily Earnings Credit | March 22, 2021 | $42.91 | $313,266.80 |
| Daily Earnings Credit | March 21, 2021 | $42.90 | $313,223.90 |
| Daily Earnings Credit | March 20, 2021 | $42.90 | $313,180.99 |
| Daily Earnings Credit | March 19, 2021 | $42.89 | $313,138.10 |
| Daily Earnings Credit | March 18, 2021 | $42.88 | $313,095.21 |
| Daily Earnings Credit | March 17, 2021 | $42.88 | $313,052.33 |
| Daily Earnings Credit | March 16, 2021 | $42.87 | $313,009.45 |
| Daily Earnings Credit | March 15, 2021 | $42.87 | $312,966.58 |
| Daily Earnings Credit | March 14, 2021 | $42.86 | $312,923.71 |
| Daily Earnings Credit | March 13, 2021 | $42.85 | $312,880.85 |
| Daily Earnings Credit | March 12, 2021 | $42.85 | $312,837.99 |
| Daily Earnings Credit | March 11, 2021 | $42.84 | $312,795.15 |
| Daily Earnings Credit | March 10, 2021 | $42.84 | $312,752.30 |
| Daily Earnings Credit | March 9, 2021 | $42.83 | $312,709.47 |
| Daily Earnings Credit | March 8, 2021 | $42.83 | $312,666.64 |
| Daily Earnings Credit | March 7, 2021 | $42.82 | $312,623.81 |
| Daily Earnings Credit | March 6, 2021 | $42.81 | $312,580.99 |
| Daily Earnings Credit | March 5, 2021 | $42.81 | $312,538.18 |
| Daily Earnings Credit | March 4, 2021 | $42.80 | $312,495.37 |

| Type | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | March 3, 2021 | $42.80 | $312,452.57 |
| Daily Earnings Credit | March 2, 2021 | $42.79 | $312,409.77 |
| Daily Earnings Credit | March 1, 2021 | $42.78 | $312,366.98 |
| Daily Earnings Credit | February 28, 2021 | $42.78 | $312,324.20 |
| Daily Earnings Credit | February 27, 2021 | $42.77 | $312,281.42 |
| Daily Earnings Credit | February 26, 2021 | $42.77 | $312,238.65 |
| Daily Earnings Credit | February 25, 2021 | $42.76 | $312,195.88 |
| Daily Earnings Credit | February 24, 2021 | $42.75 | $312,153.12 |
| Daily Earnings Credit | February 23, 2021 | $42.75 | $312,110.36 |
| Daily Earnings Credit | February 22, 2021 | $42.74 | $312,067.62 |
| Daily Earnings Credit | February 21, 2021 | $42.74 | $312,024.87 |
| Daily Earnings Credit | February 20, 2021 | $42.73 | $311,982.14 |
| Daily Earnings Credit | February 19, 2021 | $42.73 | $311,939.40 |
| Daily Earnings Credit | February 18, 2021 | $42.72 | $311,896.68 |
| Daily Earnings Credit | February 17, 2021 | $42.71 | $311,853.96 |
| Daily Earnings Credit | February 16, 2021 | $42.71 | $311,811.24 |
| Daily Earnings Credit | February 15, 2021 | $42.70 | $311,768.54 |
| Daily Earnings Credit | February 14, 2021 | $42.70 | $311,725.83 |
| Daily Earnings Credit | February 13, 2021 | $42.69 | $311,683.14 |
| Daily Earnings Credit | February 12, 2021 | $42.68 | $311,640.45 |
| Daily Earnings Credit | February 11, 2021 | $42.68 | $311,597.76 |
| Daily Earnings Credit | February 10, 2021 | $42.67 | $311,555.08 |
| Daily Earnings Credit | February 9, 2021 | $42.67 | $311,512.41 |
| Daily Earnings Credit | February 8, 2021 | $42.66 | $311,469.74 |
| Daily Earnings Credit | February 7, 2021 | $42.66 | $311,427.08 |
| Daily Earnings Credit | February 6, 2021 | $42.65 | $311,384.43 |
| Daily Earnings Credit | February 5, 2021 | $42.64 | $311,341.78 |
| Daily Earnings Credit | February 4, 2021 | $42.64 | $311,299.13 |
| Daily Earnings Credit | February 3, 2021 | $42.63 | $311,256.50 |
| Daily Earnings Credit | February 2, 2021 | $42.63 | $311,213.86 |
| Daily Earnings Credit | February 1, 2021 | $42.62 | $311,171.24 |
| Daily Earnings Credit | January 31, 2021 | $42.61 | $311,128.62 |
| Daily Earnings Credit | January 30, 2021 | $42.61 | $311,086.00 |
| Daily Earnings Credit | January 29, 2021 | $42.60 | $311,043.40 |
| Daily Earnings Credit | January 28, 2021 | $42.60 | $311,000.79 |
| Daily Earnings Credit | January 27, 2021 | $42.59 | $310,958.20 |
| Daily Earnings Credit | January 26, 2021 | $42.59 | $310,915.60 |
| Daily Earnings Credit | January 25, 2021 | $42.58 | $310,873.02 |
| Daily Earnings Credit | January 24, 2021 | $42.57 | $310,830.44 |
| Daily Earnings Credit | January 23, 2021 | $42.57 | $310,787.87 |
| Daily Earnings Credit | January 22, 2021 | $42.56 | $310,745.30 |
| Daily Earnings Credit | January 21, 2021 | $42.56 | $310,702.74 |
| Daily Earnings Credit | January 20, 2021 | $42.55 | $310,660.18 |
| Daily Earnings Credit | January 19, 2021 | $42.54 | $310,617.63 |
| Daily Earnings Credit | January 18, 2021 | $42.54 | $310,575.08 |
| Daily Earnings Credit | January 17, 2021 | $42.53 | $310,532.55 |
| Daily Earnings Credit | January 16, 2021 | $42.53 | $310,490.01 |

| Transaction Type | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | January 15, 2021 | $42.52 | $310,447.49 |
| Daily Earnings Credit | January 14, 2021 | $42.52 | $310,404.96 |
| Daily Earnings Credit | January 13, 2021 | $42.51 | $310,362.45 |
| Daily Earnings Credit | January 12, 2021 | $42.50 | $310,319.94 |
| Daily Earnings Credit | January 11, 2021 | $42.50 | $310,277.44 |
| Daily Earnings Credit | January 10, 2021 | $42.49 | $310,234.94 |
| Daily Earnings Credit | January 9, 2021 | $42.49 | $310,192.45 |
| Daily Earnings Credit | January 8, 2021 | $42.48 | $310,149.96 |
| Daily Earnings Credit | January 7, 2021 | $42.47 | $310,107.48 |
| Daily Earnings Credit | January 6, 2021 | $42.47 | $310,065.00 |
| Daily Earnings Credit | January 5, 2021 | $42.46 | $310,022.54 |
| Daily Earnings Credit | January 4, 2021 | $42.46 | $309,980.07 |
| Daily Earnings Credit | January 3, 2021 | $42.45 | $309,937.62 |
| Daily Earnings Credit | January 2, 2021 | $42.45 | $309,895.16 |
| Daily Earnings Credit | January 1, 2021 | $42.44 | $309,852.72 |
| Daily Earnings Credit | December 31, 2020 | $42.32 | $309,810.28 |
| Daily Earnings Credit | December 30, 2020 | $42.31 | $309,767.96 |
| Daily Earnings Credit | December 29, 2020 | $42.31 | $309,725.65 |
| Daily Earnings Credit | December 28, 2020 | $42.30 | $309,683.34 |
| Daily Earnings Credit | December 27, 2020 | $42.29 | $309,641.04 |
| Daily Earnings Credit | December 26, 2020 | $42.29 | $309,598.75 |
| Daily Earnings Credit | December 25, 2020 | $42.28 | $309,556.46 |
| Daily Earnings Credit | December 24, 2020 | $42.28 | $309,514.17 |
| Daily Earnings Credit | December 23, 2020 | $42.27 | $309,471.90 |
| Daily Earnings Credit | December 22, 2020 | $42.27 | $309,429.62 |
| Daily Earnings Credit | December 21, 2020 | $42.26 | $309,387.36 |
| Daily Earnings Credit | December 20, 2020 | $42.25 | $309,345.10 |
| Daily Earnings Credit | December 19, 2020 | $42.25 | $309,302.84 |
| Daily Earnings Credit | December 18, 2020 | $42.24 | $309,260.59 |
| Daily Earnings Credit | December 17, 2020 | $42.24 | $309,218.35 |
| Daily Earnings Credit | December 16, 2020 | $42.23 | $309,176.11 |
| Daily Earnings Credit | December 15, 2020 | $42.23 | $309,133.88 |
| Daily Earnings Credit | December 14, 2020 | $42.22 | $309,091.66 |
| Daily Earnings Credit | December 13, 2020 | $42.21 | $309,049.44 |
| Daily Earnings Credit | December 12, 2020 | $42.21 | $309,007.22 |
| Daily Earnings Credit | December 11, 2020 | $42.20 | $308,965.02 |
| Daily Earnings Credit | December 10, 2020 | $42.20 | $308,922.81 |
| Daily Earnings Credit | December 9, 2020 | $42.19 | $308,880.62 |
| Daily Earnings Credit | December 8, 2020 | $42.19 | $308,838.43 |
| Daily Earnings Credit | December 7, 2020 | $42.18 | $308,796.24 |
| Daily Earnings Credit | December 6, 2020 | $42.17 | $308,754.06 |
| Daily Earnings Credit | December 5, 2020 | $42.17 | $308,711.89 |
| Daily Earnings Credit | December 4, 2020 | $42.16 | $308,669.72 |
| Daily Earnings Credit | December 3, 2020 | $42.16 | $308,627.56 |
| Daily Earnings Credit | December 2, 2020 | $42.15 | $308,585.40 |
| Daily Earnings Credit | December 1, 2020 | $42.14 | $308,543.25 |
| Daily Earnings Credit | November 30, 2020 | $42.14 | $308,501.10 |

| | | | |
|---|---|---|---|
| Daily Earnings Credit | November 29, 2020 | $42.13 | $308,458.97 |
| Daily Earnings Credit | November 28, 2020 | $42.13 | $308,416.83 |
| Daily Earnings Credit | November 27, 2020 | $42.12 | $308,374.70 |
| Daily Earnings Credit | November 26, 2020 | $42.12 | $308,332.58 |
| Daily Earnings Credit | November 25, 2020 | $42.11 | $308,290.47 |
| Daily Earnings Credit | November 24, 2020 | $42.10 | $308,248.36 |
| Daily Earnings Credit | November 23, 2020 | $42.10 | $308,206.25 |
| Daily Earnings Credit | November 22, 2020 | $42.09 | $308,164.15 |
| Daily Earnings Credit | November 21, 2020 | $42.09 | $308,122.06 |
| Daily Earnings Credit | November 20, 2020 | $42.08 | $308,079.97 |
| Daily Earnings Credit | November 19, 2020 | $42.08 | $308,037.89 |
| Daily Earnings Credit | November 18, 2020 | $42.07 | $307,995.81 |
| Daily Earnings Credit | November 17, 2020 | $42.06 | $307,953.74 |
| Daily Earnings Credit | November 16, 2020 | $42.06 | $307,911.68 |
| Daily Earnings Credit | November 15, 2020 | $42.05 | $307,869.62 |
| Daily Earnings Credit | November 14, 2020 | $42.05 | $307,827.57 |
| Daily Earnings Credit | November 13, 2020 | $42.04 | $307,785.52 |
| Daily Earnings Credit | November 12, 2020 | $42.04 | $307,743.48 |
| Daily Earnings Credit | November 11, 2020 | $42.03 | $307,701.44 |
| Daily Earnings Credit | November 10, 2020 | $42.02 | $307,659.41 |
| Daily Earnings Credit | November 9, 2020 | $42.02 | $307,617.39 |
| Daily Earnings Credit | November 8, 2020 | $42.01 | $307,575.37 |
| Daily Earnings Credit | November 7, 2020 | $42.01 | $307,533.36 |
| Daily Earnings Credit | November 6, 2020 | $42.00 | $307,491.35 |
| Daily Earnings Credit | November 5, 2020 | $42.00 | $307,449.35 |
| Daily Earnings Credit | November 4, 2020 | $41.99 | $307,407.35 |
| Daily Earnings Credit | November 3, 2020 | $41.98 | $307,365.36 |
| Daily Earnings Credit | November 2, 2020 | $41.98 | $307,323.38 |
| Daily Earnings Credit | November 1, 2020 | $41.97 | $307,281.40 |
| Daily Earnings Credit | October 31, 2020 | $41.97 | $307,239.43 |
| Daily Earnings Credit | October 30, 2020 | $41.96 | $307,197.46 |
| Daily Earnings Credit | October 29, 2020 | $41.96 | $307,155.50 |
| Daily Earnings Credit | October 28, 2020 | $41.95 | $307,113.55 |
| Daily Earnings Credit | October 27, 2020 | $41.94 | $307,071.60 |
| Daily Earnings Credit | October 26, 2020 | $41.94 | $307,029.65 |
| Daily Earnings Credit | October 25, 2020 | $41.93 | $306,987.71 |
| Daily Earnings Credit | October 24, 2020 | $41.93 | $306,945.78 |
| Daily Earnings Credit | October 23, 2020 | $41.92 | $306,903.85 |
| Daily Earnings Credit | October 22, 2020 | $41.92 | $306,861.93 |
| Daily Earnings Credit | October 21, 2020 | $41.91 | $306,820.02 |
| Daily Earnings Credit | October 20, 2020 | $41.90 | $306,778.11 |
| Daily Earnings Credit | October 19, 2020 | $41.90 | $306,736.20 |
| Daily Earnings Credit | October 18, 2020 | $41.89 | $306,694.31 |
| Daily Earnings Credit | October 17, 2020 | $41.89 | $306,652.41 |
| Daily Earnings Credit | October 16, 2020 | $41.88 | $306,610.53 |
| Daily Earnings Credit | October 15, 2020 | $41.88 | $306,568.65 |
| Daily Earnings Credit | October 14, 2020 | $41.87 | $306,526.77 |

| | | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | October 13, 2020 | $41.86 | $306,484.90 |
| Daily Earnings Credit | October 12, 2020 | $41.86 | $306,443.04 |
| Daily Earnings Credit | October 11, 2020 | $41.85 | $306,401.18 |
| Daily Earnings Credit | October 10, 2020 | $41.85 | $306,359.33 |
| Daily Earnings Credit | October 9, 2020 | $41.84 | $306,317.48 |
| Daily Earnings Credit | October 8, 2020 | $41.84 | $306,275.64 |
| Daily Earnings Credit | October 7, 2020 | $41.83 | $306,233.80 |
| Daily Earnings Credit | October 6, 2020 | $41.82 | $306,191.98 |
| Daily Earnings Credit | October 5, 2020 | $41.82 | $306,150.15 |
| Daily Earnings Credit | October 4, 2020 | $41.81 | $306,108.33 |
| Daily Earnings Credit | October 3, 2020 | $41.81 | $306,066.52 |
| Daily Earnings Credit | October 2, 2020 | $41.80 | $306,024.71 |
| Daily Earnings Credit | October 1, 2020 | $41.80 | $305,982.91 |
| Daily Earnings Credit | September 30, 2020 | $41.79 | $305,941.12 |
| Daily Earnings Credit | September 29, 2020 | $41.78 | $305,899.33 |
| Daily Earnings Credit | September 28, 2020 | $41.78 | $305,857.55 |
| Daily Earnings Credit | September 27, 2020 | $41.77 | $305,815.77 |
| Daily Earnings Credit | September 26, 2020 | $41.77 | $305,773.99 |
| Daily Earnings Credit | September 25, 2020 | $41.76 | $305,732.23 |
| Daily Earnings Credit | September 24, 2020 | $41.76 | $305,690.47 |
| Daily Earnings Credit | September 23, 2020 | $41.75 | $305,648.71 |
| Daily Earnings Credit | September 22, 2020 | $41.74 | $305,606.96 |
| Daily Earnings Credit | September 21, 2020 | $41.74 | $305,565.22 |
| Daily Earnings Credit | September 20, 2020 | $41.73 | $305,523.48 |
| Daily Earnings Credit | September 19, 2020 | $41.73 | $305,481.75 |
| Daily Earnings Credit | September 18, 2020 | $41.72 | $305,440.02 |
| Daily Earnings Credit | September 17, 2020 | $41.72 | $305,398.30 |
| Daily Earnings Credit | September 16, 2020 | $41.71 | $305,356.58 |
| Daily Earnings Credit | September 15, 2020 | $41.70 | $305,314.87 |
| Daily Earnings Credit | September 14, 2020 | $41.70 | $305,273.17 |
| Daily Earnings Credit | September 13, 2020 | $41.69 | $305,231.47 |
| Daily Earnings Credit | September 12, 2020 | $41.69 | $305,189.78 |
| Daily Earnings Credit | September 11, 2020 | $41.68 | $305,148.09 |
| Daily Earnings Credit | September 10, 2020 | $41.68 | $305,106.41 |
| Daily Earnings Credit | September 9, 2020 | $41.67 | $305,064.74 |
| Daily Earnings Credit | September 8, 2020 | $41.66 | $305,023.07 |
| Daily Earnings Credit | September 7, 2020 | $41.66 | $304,981.40 |
| Daily Earnings Credit | September 6, 2020 | $41.65 | $304,939.74 |
| Daily Earnings Credit | September 5, 2020 | $41.65 | $304,898.09 |
| Daily Earnings Credit | September 4, 2020 | $41.64 | $304,856.44 |
| Daily Earnings Credit | September 3, 2020 | $41.64 | $304,814.80 |
| Daily Earnings Credit | September 2, 2020 | $41.63 | $304,773.17 |
| Daily Earnings Credit | September 1, 2020 | $41.62 | $304,731.54 |
| Daily Earnings Credit | August 31, 2020 | $41.62 | $304,689.91 |
| Daily Earnings Credit | August 30, 2020 | $41.61 | $304,648.29 |
| Daily Earnings Credit | August 29, 2020 | $41.61 | $304,606.68 |
| Daily Earnings Credit | August 28, 2020 | $41.60 | $304,565.07 |

| Type | Transaction | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | August 27, 2020 | $41.60 | $304,523.47 |
| Daily Earnings Credit | August 26, 2020 | $41.59 | $304,481.88 |
| Daily Earnings Credit | August 25, 2020 | $41.58 | $304,440.29 |
| Daily Earnings Credit | August 24, 2020 | $41.58 | $304,398.70 |
| Daily Earnings Credit | August 23, 2020 | $41.57 | $304,357.12 |
| Daily Earnings Credit | August 22, 2020 | $41.57 | $304,315.55 |
| Daily Earnings Credit | August 21, 2020 | $41.56 | $304,273.98 |
| Daily Earnings Credit | August 20, 2020 | $41.56 | $304,232.42 |
| Daily Earnings Credit | August 19, 2020 | $41.55 | $304,190.86 |
| Daily Earnings Credit | August 18, 2020 | $41.54 | $304,149.31 |
| Daily Earnings Credit | August 17, 2020 | $41.54 | $304,107.77 |
| Daily Earnings Credit | August 16, 2020 | $41.53 | $304,066.23 |
| Daily Earnings Credit | August 15, 2020 | $41.53 | $304,024.70 |
| Daily Earnings Credit | August 14, 2020 | $41.52 | $303,983.17 |
| Daily Earnings Credit | August 13, 2020 | $41.52 | $303,941.65 |
| Daily Earnings Credit | August 12, 2020 | $41.51 | $303,900.13 |
| Daily Earnings Credit | August 11, 2020 | $41.51 | $303,858.62 |
| Daily Earnings Credit | August 10, 2020 | $41.50 | $303,817.11 |
| Daily Earnings Credit | August 9, 2020 | $41.49 | $303,775.62 |
| Daily Earnings Credit | August 8, 2020 | $41.49 | $303,734.12 |
| Daily Earnings Credit | August 7, 2020 | $41.48 | $303,692.63 |
| Daily Earnings Credit | August 6, 2020 | $41.48 | $303,651.15 |
| Daily Earnings Credit | August 5, 2020 | $41.47 | $303,609.67 |
| Daily Earnings Credit | August 4, 2020 | $41.47 | $303,568.20 |
| Daily Earnings Credit | August 3, 2020 | $41.46 | $303,526.74 |
| Daily Earnings Credit | August 2, 2020 | $41.45 | $303,485.28 |
| Daily Earnings Credit | August 1, 2020 | $41.45 | $303,443.82 |
| Daily Earnings Credit | July 31, 2020 | $41.44 | $303,402.38 |
| Daily Earnings Credit | July 30, 2020 | $41.44 | $303,360.93 |
| Daily Earnings Credit | July 29, 2020 | $41.43 | $303,319.50 |
| Daily Earnings Credit | July 28, 2020 | $41.43 | $303,278.06 |
| Daily Earnings Credit | July 27, 2020 | $41.42 | $303,236.64 |
| Daily Earnings Credit | July 26, 2020 | $41.41 | $303,195.22 |
| Daily Earnings Credit | July 25, 2020 | $41.41 | $303,153.80 |
| Daily Earnings Credit | July 24, 2020 | $41.40 | $303,112.40 |
| Daily Earnings Credit | July 23, 2020 | $41.40 | $303,070.99 |
| Daily Earnings Credit | July 22, 2020 | $41.39 | $303,029.59 |
| Daily Earnings Credit | July 21, 2020 | $41.39 | $302,988.20 |
| Daily Earnings Credit | July 20, 2020 | $41.38 | $302,946.82 |
| Daily Earnings Credit | July 19, 2020 | $41.37 | $302,905.44 |
| Daily Earnings Credit | July 18, 2020 | $41.37 | $302,864.06 |
| Daily Earnings Credit | July 17, 2020 | $41.36 | $302,822.69 |
| Daily Earnings Credit | July 16, 2020 | $41.36 | $302,781.33 |
| Daily Earnings Credit | July 15, 2020 | $41.35 | $302,739.97 |
| Daily Earnings Credit | July 14, 2020 | $41.35 | $302,698.62 |
| Daily Earnings Credit | July 13, 2020 | $41.34 | $302,657.27 |
| Daily Earnings Credit | July 12, 2020 | $41.34 | $302,615.93 |

| | | | |
|---|---|---|---|
| Daily Earnings Credit | July 11, 2020 | $41.33 | $302,574.60 |
| Daily Earnings Credit | July 10, 2020 | $41.32 | $302,533.27 |
| Daily Earnings Credit | July 9, 2020 | $41.32 | $302,491.94 |
| Daily Earnings Credit | July 8, 2020 | $41.31 | $302,450.62 |
| Daily Earnings Credit | July 7, 2020 | $41.31 | $302,409.31 |
| Daily Earnings Credit | July 6, 2020 | $41.30 | $302,368.00 |
| Daily Earnings Credit | July 5, 2020 | $41.30 | $302,326.70 |
| Daily Earnings Credit | July 4, 2020 | $41.29 | $302,285.41 |
| Daily Earnings Credit | July 3, 2020 | $41.28 | $302,244.12 |
| Daily Earnings Credit | July 2, 2020 | $41.28 | $302,202.83 |
| Daily Earnings Credit | July 1, 2020 | $41.27 | $302,161.55 |
| Daily Earnings Credit | June 30, 2020 | $41.27 | $302,120.28 |
| Daily Earnings Credit | June 29, 2020 | $41.26 | $302,079.01 |
| Daily Earnings Credit | June 28, 2020 | $41.26 | $302,037.75 |
| Daily Earnings Credit | June 27, 2020 | $41.25 | $301,996.49 |
| Daily Earnings Credit | June 26, 2020 | $41.25 | $301,955.24 |
| Daily Earnings Credit | June 25, 2020 | $41.24 | $301,914.00 |
| Daily Earnings Credit | June 24, 2020 | $41.23 | $301,872.76 |
| Daily Earnings Credit | June 23, 2020 | $41.23 | $301,831.52 |
| Daily Earnings Credit | June 22, 2020 | $41.22 | $301,790.30 |
| Daily Earnings Credit | June 21, 2020 | $41.22 | $301,749.07 |
| Daily Earnings Credit | June 20, 2020 | $41.21 | $301,707.86 |
| Daily Earnings Credit | June 19, 2020 | $41.21 | $301,666.65 |
| Daily Earnings Credit | June 18, 2020 | $41.20 | $301,625.44 |
| Daily Earnings Credit | June 17, 2020 | $41.19 | $301,584.24 |
| Daily Earnings Credit | June 16, 2020 | $41.19 | $301,543.05 |
| Daily Earnings Credit | June 15, 2020 | $41.18 | $301,501.86 |
| Daily Earnings Credit | June 14, 2020 | $41.18 | $301,460.67 |
| Daily Earnings Credit | June 13, 2020 | $41.17 | $301,419.50 |
| Daily Earnings Credit | June 12, 2020 | $41.17 | $301,378.32 |
| Daily Earnings Credit | June 11, 2020 | $41.16 | $301,337.16 |
| Daily Earnings Credit | June 10, 2020 | $41.16 | $301,296.00 |
| Daily Earnings Credit | June 9, 2020 | $41.15 | $301,254.84 |
| Daily Earnings Credit | June 8, 2020 | $41.14 | $301,213.69 |
| Daily Earnings Credit | June 7, 2020 | $41.14 | $301,172.55 |
| Daily Earnings Credit | June 6, 2020 | $41.13 | $301,131.41 |
| Daily Earnings Credit | June 5, 2020 | $41.13 | $301,090.28 |
| Daily Earnings Credit | June 4, 2020 | $41.12 | $301,049.15 |
| Daily Earnings Credit | June 3, 2020 | $41.12 | $301,008.03 |
| Daily Earnings Credit | June 2, 2020 | $41.11 | $300,966.91 |
| Daily Earnings Credit | June 1, 2020 | $41.10 | $300,925.80 |
| Daily Earnings Credit | May 31, 2020 | $41.10 | $300,884.70 |
| Daily Earnings Credit | May 30, 2020 | $41.09 | $300,843.60 |
| Daily Earnings Credit | May 29, 2020 | $41.09 | $300,802.51 |
| Daily Earnings Credit | May 28, 2020 | $41.08 | $300,761.42 |
| Daily Earnings Credit | May 27, 2020 | $41.08 | $300,720.34 |
| Daily Earnings Credit | May 26, 2020 | $41.07 | $300,679.26 |

| Transaction Type | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | May 25, 2020 | $41.07 | $300,638.19 |
| Daily Earnings Credit | May 24, 2020 | $41.06 | $300,597.13 |
| Daily Earnings Credit | May 23, 2020 | $41.05 | $300,556.07 |
| Daily Earnings Credit | May 22, 2020 | $41.05 | $300,515.01 |
| Daily Earnings Credit | May 21, 2020 | $41.04 | $300,473.96 |
| Daily Earnings Credit | May 20, 2020 | $41.04 | $300,432.92 |
| Daily Earnings Credit | May 19, 2020 | $41.03 | $300,391.88 |
| Daily Earnings Credit | May 18, 2020 | $41.03 | $300,350.85 |
| Daily Earnings Credit | May 17, 2020 | $41.02 | $300,309.83 |
| Daily Earnings Credit | May 16, 2020 | $41.01 | $300,268.81 |
| Daily Earnings Credit | May 15, 2020 | $41.01 | $300,227.79 |
| Daily Earnings Credit | May 14, 2020 | $41.00 | $300,186.78 |
| Daily Earnings Credit | May 13, 2020 | $41.00 | $300,145.78 |
| Daily Earnings Credit | May 12, 2020 | $40.99 | $300,104.78 |
| Daily Earnings Credit | May 11, 2020 | $40.99 | $300,063.79 |
| Daily Earnings Credit | May 10, 2020 | $40.98 | $300,022.80 |
| Daily Earnings Credit | May 9, 2020 | $40.98 | $299,981.82 |
| Daily Earnings Credit | May 8, 2020 | $40.97 | $299,940.85 |
| Daily Earnings Credit | May 7, 2020 | $40.96 | $299,899.88 |
| Daily Earnings Credit | May 6, 2020 | $40.96 | $299,858.91 |
| Daily Earnings Credit | May 5, 2020 | $40.95 | $299,817.95 |
| Daily Earnings Credit | May 4, 2020 | $40.95 | $299,777.00 |
| Daily Earnings Credit | May 3, 2020 | $40.94 | $299,736.05 |
| Daily Earnings Credit | May 2, 2020 | $40.94 | $299,695.11 |
| Daily Earnings Credit | May 1, 2020 | $40.93 | $299,654.17 |
| Daily Earnings Credit | April 30, 2020 | $40.93 | $299,613.24 |
| Daily Earnings Credit | April 29, 2020 | $40.92 | $299,572.32 |
| Daily Earnings Credit | April 28, 2020 | $40.91 | $299,531.40 |
| Daily Earnings Credit | April 27, 2020 | $40.91 | $299,490.48 |
| Daily Earnings Credit | April 26, 2020 | $40.90 | $299,449.58 |
| Daily Earnings Credit | April 25, 2020 | $40.90 | $299,408.67 |
| Daily Earnings Credit | April 24, 2020 | $40.89 | $299,367.78 |
| Daily Earnings Credit | April 23, 2020 | $40.89 | $299,326.88 |
| Daily Earnings Credit | April 22, 2020 | $40.88 | $299,286.00 |
| Daily Earnings Credit | April 21, 2020 | $40.87 | $299,245.12 |
| Daily Earnings Credit | April 20, 2020 | $40.87 | $299,204.24 |
| Daily Earnings Credit | April 19, 2020 | $40.86 | $299,163.37 |
| Daily Earnings Credit | April 18, 2020 | $40.86 | $299,122.51 |
| Daily Earnings Credit | April 17, 2020 | $40.85 | $299,081.65 |
| Daily Earnings Credit | April 16, 2020 | $40.85 | $299,040.80 |
| Daily Earnings Credit | April 15, 2020 | $40.84 | $298,999.95 |
| Daily Earnings Credit | April 14, 2020 | $40.84 | $298,959.11 |
| Daily Earnings Credit | April 13, 2020 | $40.83 | $298,918.27 |
| Daily Earnings Credit | April 12, 2020 | $40.82 | $298,877.44 |
| Periodic Earnings Credit | April 12, 2020 | $0.00 | $298,836.62 |
| Daily Earnings Credit | April 11, 2020 | $40.82 | $298,836.62 |
| Daily Earnings Credit | April 10, 2020 | $40.81 | $298,795.80 |

| Transaction Type | Transaction Date | Amount | Driving Balance |
|---|---|---|---|
| Daily Earnings Credit | April 9, 2020 | $40.81 | $298,754.99 |
| Daily Earnings Credit | April 8, 2020 | $40.80 | $298,714.18 |
| Daily Earnings Credit | April 7, 2020 | $40.80 | $298,673.38 |
| Daily Earnings Credit | April 6, 2020 | $40.79 | $298,632.58 |
| Daily Earnings Credit | April 5, 2020 | $40.79 | $298,591.79 |
| Daily Earnings Credit | April 4, 2020 | $40.78 | $298,551.00 |
| Daily Earnings Credit | April 3, 2020 | $40.77 | $298,510.22 |
| Daily Earnings Credit | April 2, 2020 | $40.77 | $298,469.45 |
| Daily Earnings Credit | April 1, 2020 | $40.76 | $298,428.68 |
| Daily Earnings Credit | March 31, 2020 | $40.76 | $298,387.92 |
| Daily Earnings Credit | March 30, 2020 | $40.75 | $298,347.16 |
| Daily Earnings Credit | March 29, 2020 | $40.75 | $298,306.41 |
| Daily Earnings Credit | March 28, 2020 | $40.74 | $298,265.66 |
| Daily Earnings Credit | March 27, 2020 | $40.74 | $298,224.92 |
| Daily Earnings Credit | March 26, 2020 | $40.73 | $298,184.18 |
| Daily Earnings Credit | March 25, 2020 | $40.72 | $298,143.45 |
| Daily Earnings Credit | March 24, 2020 | $40.72 | $298,102.73 |
| Daily Earnings Credit | March 23, 2020 | $40.71 | $298,062.01 |
| Daily Earnings Credit | March 22, 2020 | $40.71 | $298,021.30 |
| Daily Earnings Credit | March 21, 2020 | $40.70 | $297,980.59 |
| Daily Earnings Credit | March 20, 2020 | $40.70 | $297,939.89 |
| Daily Earnings Credit | March 19, 2020 | $40.69 | $297,899.19 |
| Daily Earnings Credit | March 18, 2020 | $40.69 | $297,858.50 |
| Daily Earnings Credit | March 17, 2020 | $40.68 | $297,817.81 |
| Daily Earnings Credit | March 16, 2020 | $40.67 | $297,777.13 |
| Daily Earnings Credit | March 15, 2020 | $40.67 | $297,736.46 |
| Daily Earnings Credit | March 14, 2020 | $40.66 | $297,695.79 |
| Daily Earnings Credit | March 13, 2020 | $40.66 | $297,655.13 |
| Daily Earnings Credit | March 12, 2020 | $40.65 | $297,614.47 |
| Daily Earnings Credit | March 11, 2020 | $40.65 | $297,573.82 |
| Daily Earnings Credit | March 10, 2020 | $40.64 | $297,533.17 |
| Daily Earnings Credit | March 9, 2020 | $40.64 | $297,492.53 |
| Daily Earnings Credit | March 8, 2020 | $40.63 | $297,451.89 |
| Daily Earnings Credit | March 7, 2020 | $40.62 | $297,411.26 |
| Daily Earnings Credit | March 6, 2020 | $40.62 | $297,370.64 |
| Daily Earnings Credit | March 5, 2020 | $40.61 | $297,330.02 |
| Daily Earnings Credit | March 4, 2020 | $40.61 | $297,289.41 |
| Daily Earnings Credit | March 3, 2020 | $40.60 | $297,248.80 |
| Daily Earnings Credit | March 2, 2020 | $40.60 | $297,208.20 |
| Daily Earnings Credit | March 1, 2020 | $40.59 | $297,167.60 |
| Daily Earnings Credit | February 29, 2020 | $40.59 | $297,127.01 |
| Daily Earnings Credit | February 28, 2020 | $40.58 | $297,086.42 |
| Daily Earnings Credit | February 27, 2020 | $40.57 | $297,045.84 |
| Daily Earnings Credit | February 26, 2020 | $40.57 | $297,005.27 |
| Daily Earnings Credit | February 25, 2020 | $40.56 | $296,964.70 |
| Daily Earnings Credit | February 24, 2020 | $40.56 | $296,924.14 |
| Daily Earnings Credit | February 23, 2020 | $40.55 | $296,883.58 |

| Daily Earnings Credit | February 22, 2020 | $40.55 | $296,843.03 |
| Daily Earnings Credit | February 21, 2020 | $40.54 | $296,802.48 |
| Daily Earnings Credit | February 20, 2020 | $40.54 | $296,761.94 |
| Daily Earnings Credit | February 19, 2020 | $40.53 | $296,721.40 |
| Daily Earnings Credit | February 18, 2020 | $40.52 | $296,680.87 |
| Daily Earnings Credit | February 17, 2020 | $40.52 | $296,640.35 |
| Daily Earnings Credit | February 16, 2020 | $40.51 | $296,599.83 |
| Daily Earnings Credit | February 15, 2020 | $40.51 | $296,559.32 |
| Daily Earnings Credit | February 14, 2020 | $40.50 | $296,518.81 |
| Daily Earnings Credit | February 13, 2020 | $40.50 | $296,478.31 |
| Daily Earnings Credit | February 12, 2020 | $40.49 | $296,437.81 |
| Daily Earnings Credit | February 11, 2020 | $40.49 | $296,397.32 |
| Daily Earnings Credit | February 10, 2020 | $40.48 | $296,356.83 |
| Daily Earnings Credit | February 9, 2020 | $40.47 | $296,316.35 |
| Daily Earnings Credit | February 8, 2020 | $40.47 | $296,275.88 |
| Daily Earnings Credit | February 7, 2020 | $40.46 | $296,235.41 |
| Daily Earnings Credit | February 6, 2020 | $40.46 | $296,194.94 |
| Daily Earnings Credit | February 5, 2020 | $40.45 | $296,154.48 |
| Daily Earnings Credit | February 4, 2020 | $40.45 | $296,114.03 |
| Daily Earnings Credit | February 3, 2020 | $40.44 | $296,073.58 |
| Daily Earnings Credit | February 2, 2020 | $40.44 | $296,033.14 |
| Daily Earnings Credit | February 1, 2020 | $40.43 | $295,992.71 |
| Daily Earnings Credit | January 31, 2020 | $40.43 | $295,952.28 |
| Daily Earnings Credit | January 30, 2020 | $40.42 | $295,911.85 |
| Daily Earnings Credit | January 29, 2020 | $40.41 | $295,871.43 |
| Daily Earnings Credit | January 28, 2020 | $40.41 | $295,831.02 |
| Daily Earnings Credit | January 27, 2020 | $40.40 | $295,790.61 |
| Daily Earnings Credit | January 26, 2020 | $40.40 | $295,750.21 |
| Daily Earnings Credit | January 25, 2020 | $40.39 | $295,709.81 |
| Daily Earnings Credit | January 24, 2020 | $40.39 | $295,669.42 |
| Daily Earnings Credit | January 23, 2020 | $40.38 | $295,629.03 |
| Daily Earnings Credit | January 22, 2020 | $40.38 | $295,588.65 |
| Daily Earnings Credit | January 21, 2020 | $40.37 | $295,548.27 |
| Daily Earnings Credit | January 20, 2020 | $40.36 | $295,507.90 |
| Daily Earnings Credit | January 19, 2020 | $40.36 | $295,467.54 |
| Daily Earnings Credit | January 18, 2020 | $40.35 | $295,427.18 |
| Daily Earnings Credit | January 17, 2020 | $40.35 | $295,386.83 |
| Daily Earnings Credit | January 16, 2020 | $40.34 | $295,346.48 |
| Daily Earnings Credit | January 15, 2020 | $40.34 | $295,306.14 |
| Daily Earnings Credit | January 14, 2020 | $40.33 | $295,265.80 |
| Daily Earnings Credit | January 13, 2020 | $40.33 | $295,225.47 |
| Daily Earnings Credit | January 12, 2020 | $40.32 | $295,185.14 |
| Daily Earnings Credit | January 11, 2020 | $40.31 | $295,144.82 |
| Daily Earnings Credit | January 10, 2020 | $40.31 | $295,104.51 |
| Daily Earnings Credit | January 9, 2020 | $40.30 | $295,064.20 |
| Daily Earnings Credit | January 8, 2020 | $40.30 | $295,023.89 |
| Daily Earnings Credit | January 7, 2020 | $40.29 | $294,983.60 |

| Transaction Type | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | January 6, 2020 | $40.29 | $294,943.30 |
| Daily Earnings Credit | January 5, 2020 | $40.28 | $294,903.02 |
| Daily Earnings Credit | January 4, 2020 | $40.28 | $294,862.73 |
| Daily Earnings Credit | January 3, 2020 | $40.27 | $294,822.46 |
| Daily Earnings Credit | January 2, 2020 | $40.27 | $294,782.19 |
| Daily Earnings Credit | January 1, 2020 | $40.26 | $294,741.92 |
| Daily Earnings Credit | December 31, 2019 | $40.36 | $294,701.66 |
| Daily Earnings Credit | December 30, 2019 | $40.36 | $294,661.30 |
| Daily Earnings Credit | December 29, 2019 | $40.35 | $294,620.94 |
| Daily Earnings Credit | December 28, 2019 | $40.35 | $294,580.58 |
| Daily Earnings Credit | December 27, 2019 | $40.34 | $294,540.24 |
| Daily Earnings Credit | December 26, 2019 | $40.34 | $294,499.89 |
| Daily Earnings Credit | December 25, 2019 | $40.33 | $294,459.56 |
| Daily Earnings Credit | December 24, 2019 | $40.33 | $294,419.23 |
| Daily Earnings Credit | December 23, 2019 | $40.32 | $294,378.90 |
| Daily Earnings Credit | December 22, 2019 | $40.31 | $294,338.58 |
| Daily Earnings Credit | December 21, 2019 | $40.31 | $294,298.26 |
| Daily Earnings Credit | December 20, 2019 | $40.30 | $294,257.96 |
| Daily Earnings Credit | December 19, 2019 | $40.30 | $294,217.65 |
| Daily Earnings Credit | December 18, 2019 | $40.29 | $294,177.35 |
| Daily Earnings Credit | December 17, 2019 | $40.29 | $294,137.06 |
| Daily Earnings Credit | December 16, 2019 | $40.28 | $294,096.77 |
| Daily Earnings Credit | December 15, 2019 | $40.28 | $294,056.49 |
| Daily Earnings Credit | December 14, 2019 | $40.27 | $294,016.22 |
| Daily Earnings Credit | December 13, 2019 | $40.27 | $293,975.94 |
| Daily Earnings Credit | December 12, 2019 | $40.26 | $293,935.68 |
| Daily Earnings Credit | December 11, 2019 | $40.25 | $293,895.42 |
| Daily Earnings Credit | December 10, 2019 | $40.25 | $293,855.17 |
| Daily Earnings Credit | December 9, 2019 | $40.24 | $293,814.92 |
| Daily Earnings Credit | December 8, 2019 | $40.24 | $293,774.67 |
| Daily Earnings Credit | December 7, 2019 | $40.23 | $293,734.44 |
| Daily Earnings Credit | December 6, 2019 | $40.23 | $293,694.20 |
| Daily Earnings Credit | December 5, 2019 | $40.22 | $293,653.98 |
| Daily Earnings Credit | December 4, 2019 | $40.22 | $293,613.76 |
| Daily Earnings Credit | December 3, 2019 | $40.21 | $293,573.54 |
| Daily Earnings Credit | December 2, 2019 | $40.20 | $293,533.33 |
| Daily Earnings Credit | December 1, 2019 | $40.20 | $293,493.13 |
| Daily Earnings Credit | November 30, 2019 | $40.19 | $293,452.93 |
| Daily Earnings Credit | November 29, 2019 | $40.19 | $293,412.73 |
| Daily Earnings Credit | November 28, 2019 | $40.18 | $293,372.55 |
| Daily Earnings Credit | November 27, 2019 | $40.18 | $293,332.36 |
| Daily Earnings Credit | November 26, 2019 | $40.17 | $293,292.19 |
| Daily Earnings Credit | November 25, 2019 | $40.17 | $293,252.02 |
| Daily Earnings Credit | November 24, 2019 | $40.16 | $293,211.85 |
| Daily Earnings Credit | November 23, 2019 | $40.16 | $293,171.69 |
| Daily Earnings Credit | November 22, 2019 | $40.15 | $293,131.53 |
| Daily Earnings Credit | November 21, 2019 | $40.14 | $293,091.38 |

| Daily Earnings Credit | November 20, 2019 | $40.14 | $293,051.24 |
| Daily Earnings Credit | November 19, 2019 | $40.13 | $293,011.10 |
| Daily Earnings Credit | November 18, 2019 | $40.13 | $292,970.97 |
| Daily Earnings Credit | November 17, 2019 | $40.12 | $292,930.84 |
| Daily Earnings Credit | November 16, 2019 | $40.12 | $292,890.72 |
| Daily Earnings Credit | November 15, 2019 | $40.11 | $292,850.60 |
| Daily Earnings Credit | November 14, 2019 | $40.11 | $292,810.49 |
| Daily Earnings Credit | November 13, 2019 | $40.10 | $292,770.39 |
| Daily Earnings Credit | November 12, 2019 | $40.09 | $292,730.29 |
| Daily Earnings Credit | November 11, 2019 | $40.09 | $292,690.19 |
| Daily Earnings Credit | November 10, 2019 | $40.08 | $292,650.10 |
| Daily Earnings Credit | November 9, 2019 | $40.08 | $292,610.02 |
| Daily Earnings Credit | November 8, 2019 | $40.07 | $292,569.94 |
| Daily Earnings Credit | November 7, 2019 | $40.07 | $292,529.87 |
| Daily Earnings Credit | November 6, 2019 | $40.06 | $292,489.80 |
| Daily Earnings Credit | November 5, 2019 | $40.06 | $292,449.74 |
| Daily Earnings Credit | November 4, 2019 | $40.05 | $292,409.68 |
| Daily Earnings Credit | November 3, 2019 | $40.05 | $292,369.63 |
| Daily Earnings Credit | November 2, 2019 | $40.04 | $292,329.59 |
| Daily Earnings Credit | November 1, 2019 | $40.03 | $292,289.55 |
| Daily Earnings Credit | October 31, 2019 | $40.03 | $292,249.51 |
| Daily Earnings Credit | October 30, 2019 | $40.02 | $292,209.49 |
| Daily Earnings Credit | October 29, 2019 | $40.02 | $292,169.46 |
| Daily Earnings Credit | October 28, 2019 | $40.01 | $292,129.44 |
| Daily Earnings Credit | October 27, 2019 | $40.01 | $292,089.43 |
| Daily Earnings Credit | October 26, 2019 | $40.00 | $292,049.43 |
| Daily Earnings Credit | October 25, 2019 | $40.00 | $292,009.42 |
| Daily Earnings Credit | October 24, 2019 | $39.99 | $291,969.43 |
| Daily Earnings Credit | October 23, 2019 | $39.98 | $291,929.44 |
| Daily Earnings Credit | October 22, 2019 | $39.98 | $291,889.45 |
| Daily Earnings Credit | October 21, 2019 | $39.97 | $291,849.47 |
| Daily Earnings Credit | October 20, 2019 | $39.97 | $291,809.50 |
| Daily Earnings Credit | October 19, 2019 | $39.96 | $291,769.53 |
| Daily Earnings Credit | October 18, 2019 | $39.96 | $291,729.57 |
| Daily Earnings Credit | October 17, 2019 | $39.95 | $291,689.61 |
| Daily Earnings Credit | October 16, 2019 | $39.95 | $291,649.66 |
| Daily Earnings Credit | October 15, 2019 | $39.94 | $291,609.71 |
| Daily Earnings Credit | October 14, 2019 | $39.94 | $291,569.77 |
| Daily Earnings Credit | October 13, 2019 | $39.93 | $291,529.84 |
| Daily Earnings Credit | October 12, 2019 | $39.92 | $291,489.91 |
| Daily Earnings Credit | October 11, 2019 | $39.92 | $291,449.98 |
| Daily Earnings Credit | October 10, 2019 | $39.91 | $291,410.06 |
| Daily Earnings Credit | October 9, 2019 | $39.91 | $291,370.15 |
| Daily Earnings Credit | October 8, 2019 | $39.90 | $291,330.24 |
| Daily Earnings Credit | October 7, 2019 | $39.90 | $291,290.34 |
| Daily Earnings Credit | October 6, 2019 | $39.89 | $291,250.44 |
| Daily Earnings Credit | October 5, 2019 | $39.89 | $291,210.55 |

| Transaction Type | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | October 4, 2019 | $39.88 | $291,170.66 |
| Daily Earnings Credit | October 3, 2019 | $39.88 | $291,130.78 |
| Daily Earnings Credit | October 2, 2019 | $39.87 | $291,090.90 |
| Daily Earnings Credit | October 1, 2019 | $39.86 | $291,051.03 |
| Daily Earnings Credit | September 30, 2019 | $39.86 | $291,011.17 |
| Daily Earnings Credit | September 29, 2019 | $39.85 | $290,971.31 |
| Daily Earnings Credit | September 28, 2019 | $39.85 | $290,931.46 |
| Daily Earnings Credit | September 27, 2019 | $39.84 | $290,891.61 |
| Daily Earnings Credit | September 26, 2019 | $39.84 | $290,851.77 |
| Daily Earnings Credit | September 25, 2019 | $39.83 | $290,811.93 |
| Daily Earnings Credit | September 24, 2019 | $39.83 | $290,772.10 |
| Daily Earnings Credit | September 23, 2019 | $39.82 | $290,732.27 |
| Daily Earnings Credit | September 22, 2019 | $39.82 | $290,692.45 |
| Daily Earnings Credit | September 21, 2019 | $39.81 | $290,652.63 |
| Daily Earnings Credit | September 20, 2019 | $39.80 | $290,612.82 |
| Daily Earnings Credit | September 19, 2019 | $39.80 | $290,573.02 |
| Daily Earnings Credit | September 18, 2019 | $39.79 | $290,533.22 |
| Daily Earnings Credit | September 17, 2019 | $39.79 | $290,493.43 |
| Daily Earnings Credit | September 16, 2019 | $39.78 | $290,453.64 |
| Daily Earnings Credit | September 15, 2019 | $39.78 | $290,413.86 |
| Daily Earnings Credit | September 14, 2019 | $39.77 | $290,374.08 |
| Daily Earnings Credit | September 13, 2019 | $39.77 | $290,334.31 |
| Daily Earnings Credit | September 12, 2019 | $39.76 | $290,294.54 |
| Daily Earnings Credit | September 11, 2019 | $39.76 | $290,254.78 |
| Daily Earnings Credit | September 10, 2019 | $39.75 | $290,215.02 |
| Daily Earnings Credit | September 9, 2019 | $39.74 | $290,175.27 |
| Daily Earnings Credit | September 8, 2019 | $39.74 | $290,135.53 |
| Daily Earnings Credit | September 7, 2019 | $39.73 | $290,095.79 |
| Daily Earnings Credit | September 6, 2019 | $39.73 | $290,056.06 |
| Daily Earnings Credit | September 5, 2019 | $39.72 | $290,016.33 |
| Daily Earnings Credit | September 4, 2019 | $39.72 | $289,976.61 |
| Daily Earnings Credit | September 3, 2019 | $39.71 | $289,936.89 |
| Daily Earnings Credit | September 2, 2019 | $39.71 | $289,897.18 |
| Daily Earnings Credit | September 1, 2019 | $39.70 | $289,857.47 |
| Daily Earnings Credit | August 31, 2019 | $39.70 | $289,817.77 |
| Daily Earnings Credit | August 30, 2019 | $39.69 | $289,778.07 |
| Daily Earnings Credit | August 29, 2019 | $39.68 | $289,738.38 |
| Daily Earnings Credit | August 28, 2019 | $39.68 | $289,698.70 |
| Daily Earnings Credit | August 27, 2019 | $39.67 | $289,659.02 |
| Daily Earnings Credit | August 26, 2019 | $39.67 | $289,619.35 |
| Daily Earnings Credit | August 25, 2019 | $39.66 | $289,579.68 |
| Daily Earnings Credit | August 24, 2019 | $39.66 | $289,540.01 |
| Daily Earnings Credit | August 23, 2019 | $39.65 | $289,500.36 |
| Daily Earnings Credit | August 22, 2019 | $39.65 | $289,460.70 |
| Daily Earnings Credit | August 21, 2019 | $39.64 | $289,421.06 |
| Daily Earnings Credit | August 20, 2019 | $39.64 | $289,381.42 |
| Daily Earnings Credit | August 19, 2019 | $39.63 | $289,341.78 |

| Transaction | Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | August 18, 2019 | $39.63 | $289,302.15 |
| Daily Earnings Credit | August 17, 2019 | $39.62 | $289,262.53 |
| Daily Earnings Credit | August 16, 2019 | $39.61 | $289,222.91 |
| Daily Earnings Credit | August 15, 2019 | $39.61 | $289,183.29 |
| Daily Earnings Credit | August 14, 2019 | $39.60 | $289,143.68 |
| Daily Earnings Credit | August 13, 2019 | $39.60 | $289,104.08 |
| Daily Earnings Credit | August 12, 2019 | $39.59 | $289,064.48 |
| Daily Earnings Credit | August 11, 2019 | $39.59 | $289,024.89 |
| Daily Earnings Credit | August 10, 2019 | $39.58 | $288,985.30 |
| Daily Earnings Credit | August 9, 2019 | $39.58 | $288,945.72 |
| Daily Earnings Credit | August 8, 2019 | $39.57 | $288,906.14 |
| Daily Earnings Credit | August 7, 2019 | $39.57 | $288,866.57 |
| Daily Earnings Credit | August 6, 2019 | $39.56 | $288,827.01 |
| Daily Earnings Credit | August 5, 2019 | $39.55 | $288,787.45 |
| Daily Earnings Credit | August 4, 2019 | $39.55 | $288,747.89 |
| Daily Earnings Credit | August 3, 2019 | $39.54 | $288,708.34 |
| Daily Earnings Credit | August 2, 2019 | $39.54 | $288,668.80 |
| Daily Earnings Credit | August 1, 2019 | $39.53 | $288,629.26 |
| Daily Earnings Credit | July 31, 2019 | $39.53 | $288,589.73 |
| Daily Earnings Credit | July 30, 2019 | $39.52 | $288,550.20 |
| Daily Earnings Credit | July 29, 2019 | $39.52 | $288,510.68 |
| Daily Earnings Credit | July 28, 2019 | $39.51 | $288,471.16 |
| Daily Earnings Credit | July 27, 2019 | $39.51 | $288,431.65 |
| Daily Earnings Credit | July 26, 2019 | $39.50 | $288,392.15 |
| Daily Earnings Credit | July 25, 2019 | $39.49 | $288,352.65 |
| Daily Earnings Credit | July 24, 2019 | $39.49 | $288,313.15 |
| Daily Earnings Credit | July 23, 2019 | $39.48 | $288,273.66 |
| Daily Earnings Credit | July 22, 2019 | $39.48 | $288,234.18 |
| Daily Earnings Credit | July 21, 2019 | $39.47 | $288,194.70 |
| Daily Earnings Credit | July 20, 2019 | $39.47 | $288,155.23 |
| Daily Earnings Credit | July 19, 2019 | $39.46 | $288,115.76 |
| Daily Earnings Credit | July 18, 2019 | $39.46 | $288,076.30 |
| Daily Earnings Credit | July 17, 2019 | $39.45 | $288,036.84 |
| Daily Earnings Credit | July 16, 2019 | $39.45 | $287,997.39 |
| Daily Earnings Credit | July 15, 2019 | $39.44 | $287,957.94 |
| Daily Earnings Credit | July 14, 2019 | $39.44 | $287,918.50 |
| Daily Earnings Credit | July 13, 2019 | $39.43 | $287,879.06 |
| Daily Earnings Credit | July 12, 2019 | $39.42 | $287,839.63 |
| Daily Earnings Credit | July 11, 2019 | $39.42 | $287,800.21 |
| Daily Earnings Credit | July 10, 2019 | $39.41 | $287,760.79 |
| Daily Earnings Credit | July 9, 2019 | $39.41 | $287,721.38 |
| Daily Earnings Credit | July 8, 2019 | $39.40 | $287,681.97 |
| Daily Earnings Credit | July 7, 2019 | $39.40 | $287,642.56 |
| Daily Earnings Credit | July 6, 2019 | $39.39 | $287,603.17 |
| Daily Earnings Credit | July 5, 2019 | $39.39 | $287,563.77 |
| Daily Earnings Credit | July 4, 2019 | $39.38 | $287,524.39 |
| Daily Earnings Credit | July 3, 2019 | $39.38 | $287,485.01 |

| Transaction | | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | July 2, 2019 | $39.37 | $287,445.63 |
| Daily Earnings Credit | July 1, 2019 | $39.37 | $287,406.26 |
| Daily Earnings Credit | June 30, 2019 | $39.36 | $287,366.89 |
| Daily Earnings Credit | June 29, 2019 | $39.35 | $287,327.53 |
| Daily Earnings Credit | June 28, 2019 | $39.35 | $287,288.18 |
| Daily Earnings Credit | June 27, 2019 | $39.34 | $287,248.83 |
| Daily Earnings Credit | June 26, 2019 | $39.34 | $287,209.49 |
| Daily Earnings Credit | June 25, 2019 | $39.33 | $287,170.15 |
| Daily Earnings Credit | June 24, 2019 | $39.33 | $287,130.82 |
| Daily Earnings Credit | June 23, 2019 | $39.32 | $287,091.49 |
| Daily Earnings Credit | June 22, 2019 | $39.32 | $287,052.17 |
| Daily Earnings Credit | June 21, 2019 | $39.31 | $287,012.85 |
| Daily Earnings Credit | June 20, 2019 | $39.31 | $286,973.54 |
| Daily Earnings Credit | June 19, 2019 | $39.30 | $286,934.23 |
| Daily Earnings Credit | June 18, 2019 | $39.30 | $286,894.93 |
| Daily Earnings Credit | June 17, 2019 | $39.29 | $286,855.64 |
| Daily Earnings Credit | June 16, 2019 | $39.28 | $286,816.35 |
| Daily Earnings Credit | June 15, 2019 | $39.28 | $286,777.06 |
| Daily Earnings Credit | June 14, 2019 | $39.27 | $286,737.78 |
| Daily Earnings Credit | June 13, 2019 | $39.27 | $286,698.51 |
| Daily Earnings Credit | June 12, 2019 | $39.26 | $286,659.24 |
| Daily Earnings Credit | June 11, 2019 | $39.26 | $286,619.98 |
| Daily Earnings Credit | June 10, 2019 | $39.25 | $286,580.72 |
| Daily Earnings Credit | June 9, 2019 | $39.25 | $286,541.47 |
| Daily Earnings Credit | June 8, 2019 | $39.24 | $286,502.22 |
| Daily Earnings Credit | June 7, 2019 | $39.24 | $286,462.98 |
| Daily Earnings Credit | June 6, 2019 | $39.23 | $286,423.74 |
| Daily Earnings Credit | June 5, 2019 | $39.23 | $286,384.51 |
| Daily Earnings Credit | June 4, 2019 | $39.22 | $286,345.29 |
| Daily Earnings Credit | June 3, 2019 | $39.21 | $286,306.07 |
| Daily Earnings Credit | June 2, 2019 | $39.21 | $286,266.85 |
| Daily Earnings Credit | June 1, 2019 | $39.20 | $286,227.64 |
| Daily Earnings Credit | May 31, 2019 | $39.20 | $286,188.44 |
| Daily Earnings Credit | May 30, 2019 | $39.19 | $286,149.24 |
| Daily Earnings Credit | May 29, 2019 | $39.19 | $286,110.05 |
| Daily Earnings Credit | May 28, 2019 | $39.18 | $286,070.86 |
| Daily Earnings Credit | May 27, 2019 | $39.18 | $286,031.68 |
| Daily Earnings Credit | May 26, 2019 | $39.17 | $285,992.50 |
| Daily Earnings Credit | May 25, 2019 | $39.17 | $285,953.33 |
| Daily Earnings Credit | May 24, 2019 | $39.16 | $285,914.16 |
| Daily Earnings Credit | May 23, 2019 | $39.16 | $285,875.00 |
| Daily Earnings Credit | May 22, 2019 | $39.15 | $285,835.84 |
| Daily Earnings Credit | May 21, 2019 | $39.14 | $285,796.69 |
| Daily Earnings Credit | May 20, 2019 | $39.14 | $285,757.55 |
| Daily Earnings Credit | May 19, 2019 | $39.13 | $285,718.41 |
| Daily Earnings Credit | May 18, 2019 | $39.13 | $285,679.28 |
| Daily Earnings Credit | May 17, 2019 | $39.12 | $285,640.15 |

| Transaction | | Amount | Ending balance |
|---|---|---|---|
| Daily Earnings Credit | May 16, 2019 | $39.12 | $285,601.02 |
| Daily Earnings Credit | May 15, 2019 | $39.11 | $285,561.91 |
| Daily Earnings Credit | May 14, 2019 | $39.11 | $285,522.79 |
| Daily Earnings Credit | May 13, 2019 | $39.10 | $285,483.69 |
| Daily Earnings Credit | May 12, 2019 | $39.10 | $285,444.58 |
| Daily Earnings Credit | May 11, 2019 | $39.09 | $285,405.49 |
| Daily Earnings Credit | May 10, 2019 | $39.09 | $285,366.40 |
| Daily Earnings Credit | May 9, 2019 | $39.08 | $285,327.31 |
| Daily Earnings Credit | May 8, 2019 | $39.08 | $285,288.23 |
| Daily Earnings Credit | May 7, 2019 | $39.07 | $285,249.15 |
| Daily Earnings Credit | May 6, 2019 | $39.06 | $285,210.08 |
| Daily Earnings Credit | May 5, 2019 | $39.06 | $285,171.02 |
| Daily Earnings Credit | May 4, 2019 | $39.05 | $285,131.96 |
| Daily Earnings Credit | May 3, 2019 | $39.05 | $285,092.91 |
| Daily Earnings Credit | May 2, 2019 | $39.04 | $285,053.86 |
| Daily Earnings Credit | May 1, 2019 | $39.04 | $285,014.81 |
| Daily Earnings Credit | April 30, 2019 | $39.03 | $284,975.78 |
| Daily Earnings Credit | April 29, 2019 | $39.03 | $284,936.74 |
| Daily Earnings Credit | April 28, 2019 | $39.02 | $284,897.72 |
| Daily Earnings Credit | April 27, 2019 | $39.02 | $284,858.70 |
| Daily Earnings Credit | April 26, 2019 | $39.01 | $284,819.68 |
| Daily Earnings Credit | April 25, 2019 | $39.01 | $284,780.67 |
| Daily Earnings Credit | April 24, 2019 | $39.00 | $284,741.66 |
| Daily Earnings Credit | April 23, 2019 | $39.00 | $284,702.66 |
| Daily Earnings Credit | April 22, 2019 | $38.99 | $284,663.67 |
| Daily Earnings Credit | April 21, 2019 | $38.98 | $284,624.68 |
| Daily Earnings Credit | April 20, 2019 | $38.98 | $284,585.69 |
| Daily Earnings Credit | April 19, 2019 | $38.97 | $284,546.71 |
| Daily Earnings Credit | April 18, 2019 | $38.97 | $284,507.74 |
| Daily Earnings Credit | April 17, 2019 | $38.96 | $284,468.77 |
| Daily Earnings Credit | April 16, 2019 | $38.96 | $284,429.81 |
| Daily Earnings Credit | April 15, 2019 | $38.95 | $284,390.85 |
| Daily Earnings Credit | April 14, 2019 | $38.95 | $284,351.90 |
| Daily Earnings Credit | April 13, 2019 | $38.94 | $284,312.95 |
| Daily Earnings Credit | April 12, 2019 | $38.94 | $284,274.01 |
| Periodic Earnings Credit | April 12, 2019 | $15,738.67 | $284,235.07 |
| Daily Earnings Credit | April 11, 2019 | $36.78 | $268,496.40 |
| Daily Earnings Credit | April 10, 2019 | $36.77 | $268,459.63 |
| Daily Earnings Credit | April 9, 2019 | $36.77 | $268,422.86 |
| Daily Earnings Credit | April 8, 2019 | $36.76 | $268,386.09 |
| Daily Earnings Credit | April 7, 2019 | $36.76 | $268,349.33 |
| Daily Earnings Credit | April 6, 2019 | $36.75 | $268,312.58 |
| Daily Earnings Credit | April 5, 2019 | $36.75 | $268,275.83 |
| Daily Earnings Credit | April 4, 2019 | $36.74 | $268,239.08 |
| Deposit | April 4, 2019 | $5,000.00 | $273,239.08 |
| Daily Earnings Credit | April 3, 2019 | $36.74 | $268,202.34 |
| Daily Earnings Credit | April 2, 2019 | $36.73 | $268,165.61 |

| | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | April 1, 2019 | $36.72 | $268,128.88 |
| Daily Earnings Credit | March 31, 2019 | $36.72 | $268,092.15 |
| Daily Earnings Credit | March 30, 2019 | $36.71 | $268,055.43 |
| Daily Earnings Credit | March 29, 2019 | $36.71 | $268,018.72 |
| Daily Earnings Credit | March 28, 2019 | $36.70 | $267,982.01 |
| Daily Earnings Credit | March 27, 2019 | $36.70 | $267,945.30 |
| Daily Earnings Credit | March 26, 2019 | $36.69 | $267,908.60 |
| Daily Earnings Credit | March 25, 2019 | $36.69 | $267,871.91 |
| Daily Earnings Credit | March 24, 2019 | $36.68 | $267,835.22 |
| Daily Earnings Credit | March 23, 2019 | $36.68 | $267,798.53 |
| Daily Earnings Credit | March 22, 2019 | $36.67 | $267,761.85 |
| Daily Earnings Credit | March 21, 2019 | $36.67 | $267,725.18 |
| Daily Earnings Credit | March 20, 2019 | $36.66 | $267,688.51 |
| Daily Earnings Credit | March 19, 2019 | $36.66 | $267,651.85 |
| Daily Earnings Credit | March 18, 2019 | $36.65 | $267,615.19 |
| Daily Earnings Credit | March 17, 2019 | $36.65 | $267,578.53 |
| Daily Earnings Credit | March 16, 2019 | $36.64 | $267,541.88 |
| Daily Earnings Credit | March 15, 2019 | $36.64 | $267,505.24 |
| Daily Earnings Credit | March 14, 2019 | $36.63 | $267,468.60 |
| Daily Earnings Credit | March 13, 2019 | $36.63 | $267,431.96 |
| Daily Earnings Credit | March 12, 2019 | $36.62 | $267,395.33 |
| Daily Earnings Credit | March 11, 2019 | $36.62 | $267,358.71 |
| Daily Earnings Credit | March 10, 2019 | $36.61 | $267,322.09 |
| Daily Earnings Credit | March 9, 2019 | $36.61 | $267,285.48 |
| Daily Earnings Credit | March 8, 2019 | $36.60 | $267,248.87 |
| Daily Earnings Credit | March 7, 2019 | $36.60 | $267,212.26 |
| Daily Earnings Credit | March 6, 2019 | $36.59 | $267,175.66 |
| Daily Earnings Credit | March 5, 2019 | $36.59 | $267,139.07 |
| Daily Earnings Credit | March 4, 2019 | $36.58 | $267,102.48 |
| Daily Earnings Credit | March 3, 2019 | $36.58 | $267,065.89 |
| Daily Earnings Credit | March 2, 2019 | $36.57 | $267,029.31 |
| Daily Earnings Credit | March 1, 2019 | $36.57 | $266,992.74 |
| Daily Earnings Credit | February 28, 2019 | $36.56 | $266,956.17 |
| Daily Earnings Credit | February 27, 2019 | $36.56 | $266,919.61 |
| Daily Earnings Credit | February 26, 2019 | $36.55 | $266,883.05 |
| Daily Earnings Credit | February 25, 2019 | $36.55 | $266,846.49 |
| Daily Earnings Credit | February 24, 2019 | $36.54 | $266,809.94 |
| Daily Earnings Credit | February 23, 2019 | $36.54 | $266,773.40 |
| Daily Earnings Credit | February 22, 2019 | $36.53 | $266,736.86 |
| Daily Earnings Credit | February 21, 2019 | $36.53 | $266,700.33 |
| Daily Earnings Credit | February 20, 2019 | $36.52 | $266,663.80 |
| Deposit | February 20, 2019 | $5,000.00 | $266,627.27 |
| Daily Earnings Credit | February 19, 2019 | $35.83 | $261,627.27 |
| Daily Earnings Credit | February 18, 2019 | $35.83 | $261,591.44 |
| Daily Earnings Credit | February 17, 2019 | $35.82 | $261,555.61 |
| Daily Earnings Credit | February 16, 2019 | $35.82 | $261,519.78 |
| Daily Earnings Credit | February 15, 2019 | $35.81 | $261,483.96 |

| Daily Earnings Credit | February 14, 2019 | $35.81 | $261,448.15 |
| Daily Earnings Credit | February 13, 2019 | $35.81 | $261,412.34 |
| Daily Earnings Credit | February 12, 2019 | $35.80 | $261,376.53 |
| Daily Earnings Credit | February 11, 2019 | $35.80 | $261,340.73 |
| Daily Earnings Credit | February 10, 2019 | $35.79 | $261,304.94 |
| Daily Earnings Credit | February 9, 2019 | $35.79 | $261,269.15 |
| Daily Earnings Credit | February 8, 2019 | $35.78 | $261,233.36 |
| Daily Earnings Credit | February 7, 2019 | $35.78 | $261,197.58 |
| Daily Earnings Credit | February 6, 2019 | $35.77 | $261,161.81 |
| Daily Earnings Credit | February 5, 2019 | $35.77 | $261,126.04 |
| Daily Earnings Credit | February 4, 2019 | $35.76 | $261,090.27 |
| Daily Earnings Credit | February 3, 2019 | $35.76 | $261,054.51 |
| Daily Earnings Credit | February 2, 2019 | $35.75 | $261,018.75 |
| Daily Earnings Credit | February 1, 2019 | $35.75 | $260,983.00 |
| Daily Earnings Credit | January 31, 2019 | $35.74 | $260,947.26 |
| Daily Earnings Credit | January 30, 2019 | $35.74 | $260,911.52 |
| Daily Earnings Credit | January 29, 2019 | $35.73 | $260,875.78 |
| Daily Earnings Credit | January 28, 2019 | $35.73 | $260,840.05 |
| Daily Earnings Credit | January 27, 2019 | $35.72 | $260,804.32 |
| Daily Earnings Credit | January 26, 2019 | $35.72 | $260,768.60 |
| Daily Earnings Credit | January 25, 2019 | $35.71 | $260,732.88 |
| Daily Earnings Credit | January 24, 2019 | $35.71 | $260,697.17 |
| Daily Earnings Credit | January 23, 2019 | $35.70 | $260,661.46 |
| Daily Earnings Credit | January 22, 2019 | $35.70 | $260,625.76 |
| Daily Earnings Credit | January 21, 2019 | $35.69 | $260,590.06 |
| Daily Earnings Credit | January 20, 2019 | $35.69 | $260,554.37 |
| Daily Earnings Credit | January 19, 2019 | $35.68 | $260,518.68 |
| Daily Earnings Credit | January 18, 2019 | $35.68 | $260,483.00 |
| Daily Earnings Credit | January 17, 2019 | $35.67 | $260,447.32 |
| Daily Earnings Credit | January 16, 2019 | $35.67 | $260,411.65 |
| Daily Earnings Credit | January 15, 2019 | $35.66 | $260,375.98 |
| Daily Earnings Credit | January 14, 2019 | $35.66 | $260,340.32 |
| Daily Earnings Credit | January 13, 2019 | $35.65 | $260,304.66 |
| Daily Earnings Credit | January 12, 2019 | $35.65 | $260,269.01 |
| Daily Earnings Credit | January 11, 2019 | $35.64 | $260,233.36 |
| Daily Earnings Credit | January 10, 2019 | $35.64 | $260,197.72 |
| Daily Earnings Credit | January 9, 2019 | $35.63 | $260,162.08 |
| Daily Earnings Credit | January 8, 2019 | $35.63 | $260,126.44 |
| Daily Earnings Credit | January 7, 2019 | $35.62 | $260,090.82 |
| Daily Earnings Credit | January 6, 2019 | $35.62 | $260,055.19 |
| Daily Earnings Credit | January 5, 2019 | $35.61 | $260,019.57 |
| Daily Earnings Credit | January 4, 2019 | $35.61 | $259,983.96 |
| Daily Earnings Credit | January 3, 2019 | $35.60 | $259,948.35 |
| Daily Earnings Credit | January 2, 2019 | $35.60 | $259,912.74 |
| Daily Earnings Credit | January 1, 2019 | $35.59 | $259,877.14 |
| Daily Earnings Credit | December 31, 2018 | $35.59 | $259,841.55 |
| Daily Earnings Credit | December 30, 2018 | $35.58 | $259,805.96 |

| Transaction Type | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | December 29, 2018 | $35.58 | $259,770.37 |
| Daily Earnings Credit | December 28, 2018 | $35.58 | $259,734.79 |
| Daily Earnings Credit | December 27, 2018 | $35.57 | $259,699.22 |
| Daily Earnings Credit | December 26, 2018 | $35.57 | $259,663.65 |
| Daily Earnings Credit | December 25, 2018 | $35.56 | $259,628.08 |
| Daily Earnings Credit | December 24, 2018 | $35.56 | $259,592.52 |
| Daily Earnings Credit | December 23, 2018 | $35.55 | $259,556.97 |
| Daily Earnings Credit | December 22, 2018 | $35.55 | $259,521.42 |
| Daily Earnings Credit | December 21, 2018 | $35.54 | $259,485.87 |
| Daily Earnings Credit | December 20, 2018 | $35.54 | $259,450.33 |
| Daily Earnings Credit | December 19, 2018 | $35.53 | $259,414.79 |
| Daily Earnings Credit | December 18, 2018 | $35.53 | $259,379.26 |
| Daily Earnings Credit | December 17, 2018 | $35.52 | $259,343.73 |
| Daily Earnings Credit | December 16, 2018 | $35.52 | $259,308.21 |
| Daily Earnings Credit | December 15, 2018 | $35.51 | $259,272.70 |
| Daily Earnings Credit | December 14, 2018 | $35.51 | $259,237.18 |
| Daily Earnings Credit | December 13, 2018 | $35.50 | $259,201.68 |
| Daily Earnings Credit | December 12, 2018 | $35.50 | $259,166.18 |
| Daily Earnings Credit | December 11, 2018 | $35.49 | $259,130.68 |
| Daily Earnings Credit | December 10, 2018 | $35.49 | $259,095.19 |
| Daily Earnings Credit | December 9, 2018 | $35.48 | $259,059.70 |
| Daily Earnings Credit | December 8, 2018 | $35.48 | $259,024.21 |
| Daily Earnings Credit | December 7, 2018 | $35.47 | $258,988.74 |
| Daily Earnings Credit | December 6, 2018 | $35.47 | $258,953.26 |
| Daily Earnings Credit | December 5, 2018 | $35.46 | $258,917.80 |
| Daily Earnings Credit | December 4, 2018 | $35.46 | $258,882.33 |
| Daily Earnings Credit | December 3, 2018 | $35.45 | $258,846.87 |
| Daily Earnings Credit | December 2, 2018 | $35.45 | $258,811.42 |
| Daily Earnings Credit | December 1, 2018 | $35.44 | $258,775.97 |
| Daily Earnings Credit | November 30, 2018 | $35.44 | $258,740.53 |
| Deposit | November 30, 2018 | $5,000.00 | $258,705.09 |
| Daily Earnings Credit | November 29, 2018 | $34.75 | $253,704.98 |
| Daily Earnings Credit | November 28, 2018 | $34.74 | $253,670.23 |
| Daily Earnings Credit | November 27, 2018 | $34.74 | $253,635.48 |
| Daily Earnings Credit | November 26, 2018 | $34.74 | $253,600.74 |
| Daily Earnings Credit | November 25, 2018 | $34.73 | $253,566.01 |
| Daily Earnings Credit | November 24, 2018 | $34.73 | $253,531.28 |
| Daily Earnings Credit | November 23, 2018 | $34.72 | $253,496.55 |
| Daily Earnings Credit | November 22, 2018 | $34.72 | $253,461.83 |
| Daily Earnings Credit | November 21, 2018 | $34.71 | $253,427.11 |
| Daily Earnings Credit | November 20, 2018 | $34.71 | $253,392.40 |
| Daily Earnings Credit | November 19, 2018 | $34.70 | $253,357.70 |
| Daily Earnings Credit | November 18, 2018 | $34.70 | $253,322.99 |
| Daily Earnings Credit | November 17, 2018 | $34.69 | $253,288.30 |
| Daily Earnings Credit | November 16, 2018 | $34.69 | $253,253.60 |
| Daily Earnings Credit | November 15, 2018 | $34.68 | $253,218.92 |
| Daily Earnings Credit | November 14, 2018 | $34.68 | $253,184.23 |

| Daily Earnings Credit | November 13, 2018 | $34.67 | $253,149.56 |
|---|---|---|---|
| Daily Earnings Credit | November 12, 2018 | $34.67 | $253,114.88 |
| Daily Earnings Credit | November 11, 2018 | $34.66 | $253,080.21 |
| Daily Earnings Credit | November 10, 2018 | $34.66 | $253,045.55 |
| Daily Earnings Credit | November 9, 2018 | $34.65 | $253,010.89 |
| Daily Earnings Credit | November 8, 2018 | $34.65 | $252,976.24 |
| Daily Earnings Credit | November 7, 2018 | $34.64 | $252,941.59 |
| Daily Earnings Credit | November 6, 2018 | $34.64 | $252,906.94 |
| Daily Earnings Credit | November 5, 2018 | $34.64 | $252,872.30 |
| Daily Earnings Credit | November 4, 2018 | $34.63 | $252,837.67 |
| Daily Earnings Credit | November 3, 2018 | $34.63 | $252,803.04 |
| Daily Earnings Credit | November 2, 2018 | $34.62 | $252,768.41 |
| Daily Earnings Credit | November 1, 2018 | $34.62 | $252,733.79 |
| Daily Earnings Credit | October 31, 2018 | $34.61 | $252,699.17 |
| Daily Earnings Credit | October 30, 2018 | $34.61 | $252,664.56 |
| Daily Earnings Credit | October 29, 2018 | $34.60 | $252,629.96 |
| Daily Earnings Credit | October 28, 2018 | $34.60 | $252,595.35 |
| Daily Earnings Credit | October 27, 2018 | $34.59 | $252,560.76 |
| Daily Earnings Credit | October 26, 2018 | $34.59 | $252,526.16 |
| Daily Earnings Credit | October 25, 2018 | $34.58 | $252,491.58 |
| Daily Earnings Credit | October 24, 2018 | $34.58 | $252,456.99 |
| Daily Earnings Credit | October 23, 2018 | $34.57 | $252,422.41 |
| Daily Earnings Credit | October 22, 2018 | $34.57 | $252,387.84 |
| Daily Earnings Credit | October 21, 2018 | $34.56 | $252,353.27 |
| Daily Earnings Credit | October 20, 2018 | $34.56 | $252,318.71 |
| Daily Earnings Credit | October 19, 2018 | $34.55 | $252,284.15 |
| Daily Earnings Credit | October 18, 2018 | $34.55 | $252,249.59 |
| Daily Earnings Credit | October 17, 2018 | $34.55 | $252,215.04 |
| Daily Earnings Credit | October 16, 2018 | $34.54 | $252,180.50 |
| Daily Earnings Credit | October 15, 2018 | $34.54 | $252,145.96 |
| Daily Earnings Credit | October 14, 2018 | $34.53 | $252,111.42 |
| Daily Earnings Credit | October 13, 2018 | $34.53 | $252,076.89 |
| Daily Earnings Credit | October 12, 2018 | $34.52 | $252,042.36 |
| Daily Earnings Credit | October 11, 2018 | $34.52 | $252,007.84 |
| Daily Earnings Credit | October 10, 2018 | $34.51 | $251,973.33 |
| Daily Earnings Credit | October 9, 2018 | $34.51 | $251,938.81 |
| Daily Earnings Credit | October 8, 2018 | $34.50 | $251,904.31 |
| Daily Earnings Credit | October 7, 2018 | $34.50 | $251,869.80 |
| Daily Earnings Credit | October 6, 2018 | $34.49 | $251,835.31 |
| Daily Earnings Credit | October 5, 2018 | $34.49 | $251,800.81 |
| Daily Earnings Credit | October 4, 2018 | $34.48 | $251,766.32 |
| Daily Earnings Credit | October 3, 2018 | $34.48 | $251,731.84 |
| Daily Earnings Credit | October 2, 2018 | $34.47 | $251,697.36 |
| Daily Earnings Credit | October 1, 2018 | $34.47 | $251,662.89 |
| Daily Earnings Credit | September 30, 2018 | $34.46 | $251,628.42 |
| Daily Earnings Credit | September 29, 2018 | $34.46 | $251,593.95 |
| Daily Earnings Credit | September 28, 2018 | $34.46 | $251,559.49 |

Case 1:22-cv-00135-RJS-DBP   Document 168-1   Filed 04/20/26   PageID.2515   Page 67 of 72

| Transaction Type | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | September 27, 2018 | $34.45 | $251,525.04 |
| Daily Earnings Credit | September 26, 2018 | $34.45 | $251,490.59 |
| Daily Earnings Credit | September 25, 2018 | $34.44 | $251,456.14 |
| Daily Earnings Credit | September 24, 2018 | $34.44 | $251,421.70 |
| Daily Earnings Credit | September 23, 2018 | $34.43 | $251,387.26 |
| Daily Earnings Credit | September 22, 2018 | $34.43 | $251,352.83 |
| Daily Earnings Credit | September 21, 2018 | $34.42 | $251,318.40 |
| Daily Earnings Credit | September 20, 2018 | $34.42 | $251,283.98 |
| Daily Earnings Credit | September 19, 2018 | $34.41 | $251,249.56 |
| Daily Earnings Credit | September 18, 2018 | $34.41 | $251,215.15 |
| Daily Earnings Credit | September 17, 2018 | $34.40 | $251,180.74 |
| Daily Earnings Credit | September 16, 2018 | $34.40 | $251,146.34 |
| Daily Earnings Credit | September 15, 2018 | $34.39 | $251,111.94 |
| Daily Earnings Credit | September 14, 2018 | $34.39 | $251,077.54 |
| Daily Earnings Credit | September 13, 2018 | $34.38 | $251,043.15 |
| Daily Earnings Credit | September 12, 2018 | $34.38 | $251,008.77 |
| Daily Earnings Credit | September 11, 2018 | $34.38 | $250,974.39 |
| Daily Earnings Credit | September 10, 2018 | $34.37 | $250,940.01 |
| Daily Earnings Credit | September 9, 2018 | $34.37 | $250,905.64 |
| Daily Earnings Credit | September 8, 2018 | $34.36 | $250,871.28 |
| Daily Earnings Credit | September 7, 2018 | $34.36 | $250,836.92 |
| Daily Earnings Credit | September 6, 2018 | $34.35 | $250,802.56 |
| Daily Earnings Credit | September 5, 2018 | $34.35 | $250,768.21 |
| Daily Earnings Credit | September 4, 2018 | $34.34 | $250,733.86 |
| Daily Earnings Credit | September 3, 2018 | $34.34 | $250,699.52 |
| Daily Earnings Credit | September 2, 2018 | $34.33 | $250,665.18 |
| Daily Earnings Credit | September 1, 2018 | $34.33 | $250,630.85 |
| Daily Earnings Credit | August 31, 2018 | $34.32 | $250,596.52 |
| Daily Earnings Credit | August 30, 2018 | $34.32 | $250,562.20 |
| Daily Earnings Credit | August 29, 2018 | $34.31 | $250,527.88 |
| Daily Earnings Credit | August 28, 2018 | $34.31 | $250,493.56 |
| Daily Earnings Credit | August 27, 2018 | $34.30 | $250,459.25 |
| Daily Earnings Credit | August 26, 2018 | $34.30 | $250,424.95 |
| Daily Earnings Credit | August 25, 2018 | $34.30 | $250,390.65 |
| Daily Earnings Credit | August 24, 2018 | $34.29 | $250,356.35 |
| Daily Earnings Credit | August 23, 2018 | $34.29 | $250,322.06 |
| Daily Earnings Credit | August 22, 2018 | $34.28 | $250,287.78 |
| Daily Earnings Credit | August 21, 2018 | $34.28 | $250,253.50 |
| Daily Earnings Credit | August 20, 2018 | $34.27 | $250,219.22 |
| Daily Earnings Credit | August 19, 2018 | $34.27 | $250,184.95 |
| Daily Earnings Credit | August 18, 2018 | $34.26 | $250,150.68 |
| Daily Earnings Credit | August 17, 2018 | $34.26 | $250,116.42 |
| Daily Earnings Credit | August 16, 2018 | $34.25 | $250,082.16 |
| Daily Earnings Credit | August 15, 2018 | $34.25 | $250,047.91 |
| Daily Earnings Credit | August 14, 2018 | $34.24 | $250,013.66 |
| Daily Earnings Credit | August 13, 2018 | $34.24 | $249,979.41 |
| Daily Earnings Credit | August 12, 2018 | $34.23 | $249,945.17 |

| Daily Earnings Credit | August 11, 2018 | $34.23 | $249,910.94 |
| Daily Earnings Credit | August 10, 2018 | $34.22 | $249,876.71 |
| Daily Earnings Credit | August 9, 2018 | $34.22 | $249,842.49 |
| Daily Earnings Credit | August 8, 2018 | $34.22 | $249,808.27 |
| Daily Earnings Credit | August 7, 2018 | $34.21 | $249,774.05 |
| Daily Earnings Credit | August 6, 2018 | $34.21 | $249,739.84 |
| Daily Earnings Credit | August 5, 2018 | $34.20 | $249,705.63 |
| Daily Earnings Credit | August 4, 2018 | $34.20 | $249,671.43 |
| Daily Earnings Credit | August 3, 2018 | $34.19 | $249,637.23 |
| Daily Earnings Credit | August 2, 2018 | $34.19 | $249,603.04 |
| Daily Earnings Credit | August 1, 2018 | $34.18 | $249,568.85 |
| Daily Earnings Credit | July 31, 2018 | $34.18 | $249,534.67 |
| Daily Earnings Credit | July 30, 2018 | $34.17 | $249,500.49 |
| Daily Earnings Credit | July 29, 2018 | $34.17 | $249,466.32 |
| Daily Earnings Credit | July 28, 2018 | $34.16 | $249,432.15 |
| Daily Earnings Credit | July 27, 2018 | $34.16 | $249,397.99 |
| Daily Earnings Credit | July 26, 2018 | $34.15 | $249,363.83 |
| Daily Earnings Credit | July 25, 2018 | $34.15 | $249,329.67 |
| Daily Earnings Credit | July 24, 2018 | $34.15 | $249,295.52 |
| Daily Earnings Credit | July 23, 2018 | $34.14 | $249,261.38 |
| Daily Earnings Credit | July 22, 2018 | $34.14 | $249,227.24 |
| Daily Earnings Credit | July 21, 2018 | $34.13 | $249,193.10 |
| Daily Earnings Credit | July 20, 2018 | $34.13 | $249,158.97 |
| Daily Earnings Credit | July 19, 2018 | $34.12 | $249,124.84 |
| Daily Earnings Credit | July 18, 2018 | $34.12 | $249,090.72 |
| Daily Earnings Credit | July 17, 2018 | $34.11 | $249,056.60 |
| Daily Earnings Credit | July 16, 2018 | $34.11 | $249,022.49 |
| Daily Earnings Credit | July 15, 2018 | $34.10 | $248,988.38 |
| Daily Earnings Credit | July 14, 2018 | $34.10 | $248,954.28 |
| Daily Earnings Credit | July 13, 2018 | $34.09 | $248,920.18 |
| Daily Earnings Credit | July 12, 2018 | $34.09 | $248,886.09 |
| Daily Earnings Credit | July 11, 2018 | $34.08 | $248,852.00 |
| Daily Earnings Credit | July 10, 2018 | $34.08 | $248,817.91 |
| Daily Earnings Credit | July 9, 2018 | $34.08 | $248,783.83 |
| Daily Earnings Credit | July 8, 2018 | $34.07 | $248,749.76 |
| Daily Earnings Credit | July 7, 2018 | $34.07 | $248,715.69 |
| Daily Earnings Credit | July 6, 2018 | $34.06 | $248,681.62 |
| Daily Earnings Credit | July 5, 2018 | $34.06 | $248,647.56 |
| Daily Earnings Credit | July 4, 2018 | $34.05 | $248,613.50 |
| Daily Earnings Credit | July 3, 2018 | $34.05 | $248,579.45 |
| Daily Earnings Credit | July 2, 2018 | $34.04 | $248,545.40 |
| Daily Earnings Credit | July 1, 2018 | $34.04 | $248,511.36 |
| Daily Earnings Credit | June 30, 2018 | $34.03 | $248,477.32 |
| Daily Earnings Credit | June 29, 2018 | $34.03 | $248,443.29 |
| Daily Earnings Credit | June 28, 2018 | $34.02 | $248,409.26 |
| Daily Earnings Credit | June 27, 2018 | $34.02 | $248,375.24 |
| Daily Earnings Credit | June 26, 2018 | $34.01 | $248,341.22 |

| | | Transaction Date | Amount | Ending Balance |
|---|---|---|---|---|
| Daily Earnings Credit | | June 25, 2018 | $34.01 | $248,307.20 |
| Daily Earnings Credit | | June 24, 2018 | $34.01 | $248,273.19 |
| Daily Earnings Credit | | June 23, 2018 | $34.00 | $248,239.19 |
| Daily Earnings Credit | | June 22, 2018 | $34.00 | $248,205.19 |
| Daily Earnings Credit | | June 21, 2018 | $33.99 | $248,171.19 |
| Daily Earnings Credit | | June 20, 2018 | $33.99 | $248,137.20 |
| Daily Earnings Credit | | June 19, 2018 | $33.98 | $248,103.21 |
| Daily Earnings Credit | | June 18, 2018 | $33.98 | $248,069.23 |
| Daily Earnings Credit | | June 17, 2018 | $33.97 | $248,035.25 |
| Daily Earnings Credit | | June 16, 2018 | $33.97 | $248,001.28 |
| Daily Earnings Credit | | June 15, 2018 | $33.96 | $247,967.31 |
| Daily Earnings Credit | | June 14, 2018 | $33.96 | $247,933.35 |
| Deposit | | June 14, 2018 | $6,500.00 | $247,899.39 |
| Daily Earnings Credit | | June 13, 2018 | $33.06 | $241,399.34 |
| Daily Earnings Credit | | June 12, 2018 | $33.06 | $241,366.28 |
| Daily Earnings Credit | | June 11, 2018 | $33.05 | $241,333.22 |
| Daily Earnings Credit | | June 10, 2018 | $33.05 | $241,300.16 |
| Daily Earnings Credit | | June 9, 2018 | $33.05 | $241,267.11 |
| Daily Earnings Credit | | June 8, 2018 | $33.04 | $241,234.07 |
| Daily Earnings Credit | | June 7, 2018 | $33.04 | $241,201.02 |
| Daily Earnings Credit | | June 6, 2018 | $33.03 | $241,167.99 |
| Daily Earnings Credit | | June 5, 2018 | $33.03 | $241,134.96 |
| Daily Earnings Credit | | June 4, 2018 | $33.02 | $241,101.93 |
| Daily Earnings Credit | | June 3, 2018 | $33.02 | $241,068.90 |
| Daily Earnings Credit | | June 2, 2018 | $33.01 | $241,035.89 |
| Daily Earnings Credit | | June 1, 2018 | $33.01 | $241,002.87 |
| Daily Earnings Credit | | May 31, 2018 | $33.01 | $240,969.86 |
| Daily Earnings Credit | | May 30, 2018 | $33.00 | $240,936.86 |
| Daily Earnings Credit | | May 29, 2018 | $33.00 | $240,903.86 |
| Daily Earnings Credit | | May 28, 2018 | $32.99 | $240,870.86 |
| Daily Earnings Credit | | May 27, 2018 | $32.99 | $240,837.87 |
| Daily Earnings Credit | | May 26, 2018 | $32.98 | $240,804.88 |
| Daily Earnings Credit | | May 25, 2018 | $32.98 | $240,771.90 |
| Daily Earnings Credit | | May 24, 2018 | $32.97 | $240,738.92 |
| Daily Earnings Credit | | May 23, 2018 | $32.97 | $240,705.95 |
| Daily Earnings Credit | | May 22, 2018 | $32.96 | $240,672.98 |
| Daily Earnings Credit | | May 21, 2018 | $32.96 | $240,640.02 |
| Daily Earnings Credit | | May 20, 2018 | $32.96 | $240,607.06 |
| Daily Earnings Credit | | May 19, 2018 | $32.95 | $240,574.10 |
| Daily Earnings Credit | | May 18, 2018 | $32.95 | $240,541.15 |
| Daily Earnings Credit | | May 17, 2018 | $32.94 | $240,508.20 |
| Daily Earnings Credit | | May 16, 2018 | $32.94 | $240,475.26 |
| Daily Earnings Credit | | May 15, 2018 | $32.93 | $240,442.32 |
| Daily Earnings Credit | | May 14, 2018 | $32.93 | $240,409.39 |
| Daily Earnings Credit | | May 13, 2018 | $32.92 | $240,376.46 |
| Daily Earnings Credit | | May 12, 2018 | $32.92 | $240,343.54 |
| Daily Earnings Credit | | May 11, 2018 | $32.91 | $240,310.62 |

| Transaction Name | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | May 10, 2018 | $32.91 | $240,277.71 |
| Daily Earnings Credit | May 9, 2018 | $32.91 | $240,244.79 |
| Daily Earnings Credit | May 8, 2018 | $32.90 | $240,211.89 |
| Daily Earnings Credit | May 7, 2018 | $32.90 | $240,178.99 |
| Daily Earnings Credit | May 6, 2018 | $32.89 | $240,146.09 |
| Daily Earnings Credit | May 5, 2018 | $32.89 | $240,113.20 |
| Daily Earnings Credit | May 4, 2018 | $32.88 | $240,080.31 |
| Daily Earnings Credit | May 3, 2018 | $32.88 | $240,047.43 |
| Daily Earnings Credit | May 2, 2018 | $32.87 | $240,014.55 |
| Daily Earnings Credit | May 1, 2018 | $32.87 | $239,981.68 |
| Daily Earnings Credit | April 30, 2018 | $32.87 | $239,948.81 |
| Daily Earnings Credit | April 29, 2018 | $32.86 | $239,915.94 |
| Daily Earnings Credit | April 28, 2018 | $32.86 | $239,883.08 |
| Daily Earnings Credit | April 27, 2018 | $32.85 | $239,850.22 |
| Daily Earnings Credit | April 26, 2018 | $32.85 | $239,817.37 |
| Daily Earnings Credit | April 25, 2018 | $32.84 | $239,784.52 |
| Daily Earnings Credit | April 24, 2018 | $32.84 | $239,751.68 |
| Daily Earnings Credit | April 23, 2018 | $32.83 | $239,718.84 |
| Daily Earnings Credit | April 22, 2018 | $32.83 | $239,686.01 |
| Daily Earnings Credit | April 21, 2018 | $32.82 | $239,653.18 |
| Daily Earnings Credit | April 20, 2018 | $32.82 | $239,620.36 |
| Daily Earnings Credit | April 19, 2018 | $32.82 | $239,587.54 |
| Daily Earnings Credit | April 18, 2018 | $32.81 | $239,554.72 |
| Daily Earnings Credit | April 17, 2018 | $32.81 | $239,521.91 |
| Daily Earnings Credit | April 16, 2018 | $32.80 | $239,489.10 |
| Daily Earnings Credit | April 15, 2018 | $32.80 | $239,456.30 |
| Daily Earnings Credit | April 14, 2018 | $32.79 | $239,423.50 |
| Daily Earnings Credit | April 13, 2018 | $32.79 | $239,390.71 |
| Daily Earnings Credit | April 12, 2018 | $32.79 | $239,357.92 |
| Daily Earnings Credit | April 11, 2018 | $32.78 | $239,325.13 |
| Daily Earnings Credit | April 10, 2018 | $32.78 | $239,292.35 |
| Daily Earnings Credit | April 9, 2018 | $32.77 | $239,259.57 |
| Daily Earnings Credit | April 8, 2018 | $32.77 | $239,226.80 |
| Daily Earnings Credit | April 7, 2018 | $32.76 | $239,194.03 |
| Daily Earnings Credit | April 6, 2018 | $32.76 | $239,161.27 |
| Daily Earnings Credit | April 5, 2018 | $32.75 | $239,128.51 |
| Daily Earnings Credit | April 4, 2018 | $32.75 | $239,095.76 |
| Daily Earnings Credit | April 3, 2018 | $32.74 | $239,063.01 |
| Daily Earnings Credit | April 2, 2018 | $32.74 | $239,030.27 |
| Daily Earnings Credit | April 1, 2018 | $32.74 | $238,997.53 |
| Daily Earnings Credit | March 31, 2018 | $32.73 | $238,964.79 |
| Daily Earnings Credit | March 30, 2018 | $32.73 | $238,932.06 |
| Daily Earnings Credit | March 29, 2018 | $32.72 | $238,899.33 |
| Daily Earnings Credit | March 28, 2018 | $32.72 | $238,866.61 |
| Daily Earnings Credit | March 27, 2018 | $32.71 | $238,833.89 |
| Daily Earnings Credit | March 26, 2018 | $32.71 | $238,801.18 |
| Daily Earnings Credit | March 25, 2018 | $32.70 | $238,768.47 |

| Transaction Type | Transaction Date | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | March 24, 2018 | $32.70 | $238,735.77 |
| Daily Earnings Credit | March 23, 2018 | $32.70 | $238,703.07 |
| Daily Earnings Credit | March 22, 2018 | $32.69 | $238,670.37 |
| Daily Earnings Credit | March 21, 2018 | $32.69 | $238,637.68 |
| Daily Earnings Credit | March 20, 2018 | $32.68 | $238,604.99 |
| Daily Earnings Credit | March 19, 2018 | $32.68 | $238,572.31 |
| Daily Earnings Credit | March 18, 2018 | $32.67 | $238,539.63 |
| Daily Earnings Credit | March 17, 2018 | $32.67 | $238,506.96 |
| Daily Earnings Credit | March 16, 2018 | $32.66 | $238,474.29 |
| Daily Earnings Credit | March 15, 2018 | $32.66 | $238,441.63 |
| Daily Earnings Credit | March 14, 2018 | $32.66 | $238,408.97 |
| Daily Earnings Credit | March 13, 2018 | $32.65 | $238,376.31 |
| Daily Earnings Credit | March 12, 2018 | $32.65 | $238,343.66 |
| Daily Earnings Credit | March 11, 2018 | $32.64 | $238,311.01 |
| Daily Earnings Credit | March 10, 2018 | $32.64 | $238,278.37 |
| Daily Earnings Credit | March 9, 2018 | $32.63 | $238,245.73 |
| Daily Earnings Credit | March 8, 2018 | $32.63 | $238,213.10 |
| Daily Earnings Credit | March 7, 2018 | $32.62 | $238,180.47 |
| Daily Earnings Credit | March 6, 2018 | $32.62 | $238,147.85 |
| Daily Earnings Credit | March 5, 2018 | $32.61 | $238,115.23 |
| Daily Earnings Credit | March 4, 2018 | $32.61 | $238,082.62 |
| Daily Earnings Credit | March 3, 2018 | $32.61 | $238,050.01 |
| Daily Earnings Credit | March 2, 2018 | $32.60 | $238,017.40 |
| Daily Earnings Credit | March 1, 2018 | $32.60 | $237,984.80 |
| Daily Earnings Credit | February 28, 2018 | $32.59 | $237,952.20 |
| Daily Earnings Credit | February 27, 2018 | $32.59 | $237,919.61 |
| Daily Earnings Credit | February 26, 2018 | $32.58 | $237,887.02 |
| Daily Earnings Credit | February 25, 2018 | $32.58 | $237,854.44 |
| Daily Earnings Credit | February 24, 2018 | $32.57 | $237,821.86 |
| Daily Earnings Credit | February 23, 2018 | $32.57 | $237,789.29 |
| Daily Earnings Credit | February 22, 2018 | $32.57 | $237,756.72 |
| Daily Earnings Credit | February 21, 2018 | $32.56 | $237,724.15 |
| Daily Earnings Credit | February 20, 2018 | $32.56 | $237,691.59 |
| Daily Earnings Credit | February 19, 2018 | $32.55 | $237,659.03 |
| Daily Earnings Credit | February 18, 2018 | $32.55 | $237,626.48 |
| Daily Earnings Credit | February 17, 2018 | $32.54 | $237,593.93 |
| Daily Earnings Credit | February 16, 2018 | $32.54 | $237,561.39 |
| Daily Earnings Credit | February 15, 2018 | $32.53 | $237,528.85 |
| Daily Earnings Credit | February 14, 2018 | $32.53 | $237,496.32 |
| Daily Earnings Credit | February 13, 2018 | $32.53 | $237,463.79 |
| Daily Earnings Credit | February 12, 2018 | $32.52 | $237,431.26 |
| Daily Earnings Credit | February 11, 2018 | $32.52 | $237,398.74 |
| Daily Earnings Credit | February 10, 2018 | $32.51 | $237,366.22 |
| Daily Earnings Credit | February 9, 2018 | $32.51 | $237,333.71 |
| Daily Earnings Credit | February 8, 2018 | $32.50 | $237,301.20 |
| Daily Earnings Credit | February 7, 2018 | $32.50 | $237,268.70 |
| Daily Earnings Credit | February 6, 2018 | $32.49 | $237,236.20 |

| Transaction Type | Transaction | Amount | Ending Balance |
|---|---|---|---|
| Daily Earnings Credit | February 5, 2018 | $32.49 | $237,203.71 |
| Daily Earnings Credit | February 4, 2018 | $32.49 | $237,171.22 |
| Daily Earnings Credit | February 3, 2018 | $32.48 | $237,138.73 |
| Daily Earnings Credit | February 2, 2018 | $32.48 | $237,106.25 |
| Daily Earnings Credit | February 1, 2018 | $32.47 | $237,073.77 |
| Daily Earnings Credit | January 31, 2018 | $32.47 | $237,041.30 |
| Daily Earnings Credit | January 30, 2018 | $32.46 | $237,008.83 |
| Daily Earnings Credit | January 29, 2018 | $32.46 | $236,976.37 |
| Daily Earnings Credit | January 28, 2018 | $32.45 | $236,943.91 |
| Daily Earnings Credit | January 27, 2018 | $32.45 | $236,911.46 |
| Daily Earnings Credit | January 26, 2018 | $32.45 | $236,879.01 |
| Daily Earnings Credit | January 25, 2018 | $32.44 | $236,846.56 |
| Daily Earnings Credit | January 24, 2018 | $32.44 | $236,814.12 |
| Daily Earnings Credit | January 23, 2018 | $32.43 | $236,781.68 |
| Daily Earnings Credit | January 22, 2018 | $32.43 | $236,749.25 |
| Daily Earnings Credit | January 21, 2018 | $32.42 | $236,716.82 |
| Daily Earnings Credit | January 20, 2018 | $32.42 | $236,684.40 |
| Daily Earnings Credit | January 19, 2018 | $32.41 | $236,651.98 |
| Daily Earnings Credit | January 18, 2018 | $32.41 | $236,619.57 |
| Daily Earnings Credit | January 17, 2018 | $32.41 | $236,587.16 |
| Daily Earnings Credit | January 16, 2018 | $32.40 | $236,554.75 |
| Daily Earnings Credit | January 15, 2018 | $32.40 | $236,522.35 |
| Daily Earnings Credit | January 14, 2018 | $32.39 | $236,489.95 |
| Daily Earnings Credit | January 13, 2018 | $32.39 | $236,457.56 |
| Daily Earnings Credit | January 12, 2018 | $32.38 | $236,425.17 |
| Daily Earnings Credit | January 11, 2018 | $32.38 | $236,392.79 |
| Daily Earnings Credit | January 10, 2018 | $32.37 | $236,360.41 |
| Daily Earnings Credit | January 9, 2018 | $32.37 | $236,328.04 |
| Daily Earnings Credit | January 8, 2018 | $32.37 | $236,295.67 |
| Daily Earnings Credit | January 7, 2018 | $32.36 | $236,263.30 |
| Daily Earnings Credit | January 6, 2018 | $32.36 | $236,230.94 |
| Daily Earnings Credit | January 5, 2018 | $32.35 | $236,198.58 |
| Daily Earnings Credit | January 4, 2018 | $32.35 | $236,166.23 |
| Daily Earnings Credit | January 3, 2018 | $32.34 | $236,133.88 |
| Daily Earnings Credit | January 2, 2018 | $32.34 | $236,101.54 |
| Daily Earnings Credit | January 1, 2018 | $32.33 | $236,069.20 |
| Deposit | January 1, 2018 | $236,036.87 | $236,036.87 |

Investments are not FDIC insured, nor are they deposits of or guaranteed by a bank or any other entity, so they may lose value. Investors should carefully consider investment objectives, risks, charges and expenses. This and other important information is contained in the fund prospectus which can be obtained from a financial professional and should be read carefully before investing.